---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA

Case number *(if known)* _____        Chapter ___11___

☐ Check if this an
   amended filing

---

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy                4/19

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Enalasys Corporation** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | **FKA  Digital America, Inc.** |
| 3. | Debtor's federal Employer Identification Number (EIN) | **52-2256802** |

| | | | |
|---|---|---|---|
| 4. | Debtor's address | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **c/o Conway Mackenzie**<br>**2729 West Coast Highway**<br><u>**Newport Beach, CA 92663**</u><br>Number, Street, City, State & ZIP Code | <br><br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| | | <u>**Orange**</u><br>County | **Location of principal assets, if different from principal place of business**<br><u>**(unknown)**</u><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | **www.enalasys.com** |
| 6. | Type of debtor | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ |

JP

| Debtor | Enalasys Corporation | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

**A.** *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

**B.** *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

**C.** NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

5416

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | | | Relationship | |
|---|---|---|---|---|
| District | | When | Case number, if known | |

*JP*

Debtor    **Enalasys Corporation**
_____          Case number (*if known*) _____
Name

---

11. **Why is the case filed in this district?**    *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

12. **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
     What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                                                     Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____
          Contact name _____
          Phone _____

---

**█ Statistical and administrative information**

---

13. **Debtor's estimation of available funds**    .    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

14. **Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

15. **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

16. **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |



| Debtor | **Enalasys Corporation** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

<div style="background:black"> </div>  **Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 23, 2019**
MM / DD / YYYY

Signature of authorized representative of debtor

**Jeffrey Perea**
Printed name

Title    **Director of Insolvency**

**18. Signature of attorney**

X /s/ **Michael Jones**
Signature of attorney for debtor

Date  **May 23, 2019**
MM / DD / YYYY

**Michael Jones**
Printed name

**M. Jones & Associates, PC**
Firm name

**505 N Tustin Ave, Ste 105**
**Santa Ana, CA 92705**
Number, Street, City, State & ZIP Code

Contact phone  **714-795-2346**    Email address   **mike@MJonesOC.com**

**271574 CA**
Bar number and State

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Enalasys Corporation** |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA |
| Case number (if known) | |

☐ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __May 23, 2019__

Signature of individual signing on behalf of debtor

**Jeffrey Perea**
Printed name

**Director of Insolvency**
Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Fill in this information to identify the case:

| Debtor name | Enalasys Corporation |
|---|---|
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204
## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Air Conditioning Guys, Inc 1413 W. Main St El Centro, CA 92243 | | Disputed account | Disputed | | | $41,630.00 |
| Angie Preisendanz /Bill Preisendanz 1396 Annapolis Way Grayson, GA 30017 | | Consulting work | | | | $82,427.00 |
| Baker Street Group, Inc. 16476 Bernardo Center Dr, Ste 221 San Diego, CA 92128 | | Trade Vendor | | | | $0.00 |
| Bobby Locke 1704 W Ross Rd El Centro, CA 92243 | | Reimbursements due for operational costs and professional fees | | | | $23,972.87 |
| Bryon & Edwards, APC 530 B Street, Suite 610 San Diego, CA 92101 | | Professional Legal Fees for State Court litigation | | | | $27,162.91 |
| Collws.com, Inc. 353 W. Grove Avenue Orange, CA 92865 | | All Property of the Debtor is claimed by creditor, but disputed | Disputed | Unknown | $18,759.97 | Unknown |
| CWS, Inc 353 West Grove Ave Orange, CA 92865 | | Trade Vendor. Creditor may claim a higher amount is due for product shipped after 6 December 2018 which is the basis for the dispute. | Disputed | | | $96,566.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor   __Enalasys Corporation__                                    Case number *(if known)*   _____
         Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim | | |
|---|---|---|---|---|---|---|
| | | | | If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Ford Motor Credit PO BOX 537901 Livonia, MI 48153-7901 | | Unknown potential secured auto purchase. Debtor is unaware of transaction, but found credit application from prior management | Disputed | Unknown | Unknown | Unknown |
| Imperial County Tax Collector 940 Main St #105 El Centro, CA 92243 | | Unknown, but possible, tax obligations. New management is unclear as to liability | | | | $0.00 |
| IPFS Corporation PO Box 100391 Pasadena, CA 91189-0391 | | Trade Vendor | | | | $0.00 |
| Mike Thompson 4745 Santa Cruz Ave San Diego, CA 92107 | | Unknown. The account is listed on the corporate books as a receivable, but other details are unknown at this time, and is disputed for that reason. | Disputed | | | $3,697.94 |
| New Mexico Legal Center PC 515 Gusdorf Rd Suite 8 Taos, NM 87571 | | Disputed Account | Disputed | | | $127,691.29 |
| Primerica Life Insurance Company 1 Primerica Parkway Duluth, GA 30099 | | Trade Vendor | | | | $0.00 |
| Robert Robb P.O. Box 1078 Buena Vista, CO 81211 | | Unknown. The account is listed on the corporate books as a receivable, but other details are unknown at this time, and is disputed for that reason. | Disputed | | | $2,732.50 |
| Scott Dennis Miller 22 Vanguard Way Dallas, TX 75243 | | Reimbursements due for operational costs and professional fees | | | | $70,000.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com



| Debtor | Enalasys Corporation | | Case number (if known) | | |
|---|---|---|---|---|---|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| The Rob West Marketing Company 3726 Arroyo Park San Antonio, TX 78253 | | Trade Vendor | | | | $2,000.00 |
| Williams and Singh, LLP 1122 West State Street, Ste E El Centro, CA 92243 | | Professional legal fees. | | | | $0.00 |
| WIT DIGITAL 11925 W I-70 FRONTAGE RD N STE 800 Wheat Ridge, CO 80033 | | Trade Vendor | | | | $0.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

# United States Bankruptcy Court
## Central District of California

In re **Enalasys Corporation** _____ Case No. _____

_____ Debtor(s)     Chapter   **11** _____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **(Complete Shareholders Attached)** | | | |
| Eric Taylor<br>1541 Brockman Rd<br>El Centro, CA 92243 | common stock | 6000000 | Shareholder (19.55% ownership) |
| Scott Miller<br>22 Vanguard<br>Dallas, TX 75243 | Common Stock | 5532332 | Shareholder (19.55% ownership) |
| York Investment Diversification LTD<br>5415 Drane Dr.<br>Dallas, TX 75209 | Common Stock | 3715000 | Shareholder (13.13% ownership) |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Director of Insolvency** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **May 23, 2019** _____     Signature ___ Jeffrey Perea _____

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**Enalasys Corporation Shareholder Ledger**

28,292,342

30,217,342

| | Last Name/Entity | First Name/Full Name | Address | City | State | Zip | Phone | Email | Shares |
|---|---|---|---|---|---|---|---|---|---|
| 460 | Taylor | James Eric | 1541 Brockman Road | El Centro | CA | 92243 | | | 6,600,000 |
| 320 | Miller | Scott | 11515 Hill Crest | Dallas | TX | 75230 | | | 5,457,332 |
| 519 | York Investments Diversification, LTD. | Peter York | 5415 Drane Dr. | Dallas | TX | 75209 | 2675 | @aol.com | 3,715,398 |
| 138 | Faircloth | John | 250 Avenida Campillo | Calexico | CA | 92231 | | | 1,635,430 |
| 367 | Preisendanz | William P. or Angie J. | 1396 Annapolis Way | Grayson | GA | 30017 | | | 1,237,812 |
| 447 | Spirit and Truth Church | | 5753 Cedar Oaks Dr. | Jacksonville | FL | 32201 | | | 741,000 |
| 2 | Abstti | Michael or Kerri | P.O. Box 287 | El Centro | CA | 92244 | | | 728,000 |
| 25 | Benefield | Paul E. and Beverly A. | 1191 Riverfront Dr | Bullhead City | AZ | 86442 | | | 667,416 |
| 274 | Locke Family Trust, The | Bobby and Mary Locke, Trustees | 1704 West Ross Road | El Centro | CA | 92243 | | | 541,910 |
| 459 | Taylor | Lidia | 1541 Brockman Road | El Centro | CA | 92243 | | | 400,000 |
| 191 | Hamilton | Michael Lee or Traci | 1041 Riverfront Dr | Bullhead City | AZ | 86442 | | | 311,807 |
| 40 | Boothby | J. Lee | 516 Gusdorf Road, Suite 5 | Taos | NM | 87572 | | | 288,784 |
| 94 | Dataskill, Inc. | Nigel Hook | 8765 Aero Drive, Suite 226 | San Diego | CA | 92123 | | O | 250,000 |
| 321 | Miller Capital Corporation | | 4900 North Scottsdale Rd., | Scottsdale | AZ | 85251- | | | 250,000 |
| 345 | Nimura | Saburo & Takanori | 2405 Growing Rd. | Holtville | CA | 92250 | | | 187,500 |
| 480 | Van Pelt | Rod | 1552 Capel Street | Mt. Pleasant | SC | 29466 | ########## | | 175,000 |
| 20 | Baxley | Martha Patricia | P.O. Box 5451 | Calexico | CA | 92232 | | | 143,500 |
| 315 | Mercier | Thomas G | 8103 Justin Road N. | Jacksonville | FL | 32210 | | | 137,813 |
| 245 | Kaye | Richard | 1335 Paseo del Pueblo Sur # | Taos | NM | 87571 | | | 135,838 |
| 220 | Hermann | Luke | 950 Marsh Ave. | Reno | NV | 89509 | | | 125,000 |
| 21 | Baxley | Nelson | P.O. Box 5452 | Calexico | CA | 92232 | | | 120,122 |
| 454 | Summers | Kevin | 1311 Cardigan | DeSoto | TX | 75115 | | | 120,000 |
| 157 | Foth | Dennis J. & Kraterl A. | 120 Howard Court, Suite 1 | Panama City | FL | 32404- | | | 103,366 |
| 149 | Finley | Jo Ann | 2137 Smoketree Circle | El Centro | CA | 92243 | | | 100,000 |
| 240 | Jupina | Michael and Lynn | 81122 Avenida sombra | Indio | CA | 92203 | | | 100,000 |
| 243 | Katch | Manchester Financial, Inc. Moore, | 5915 Kingham Court | Agoura Hills | CA | 91301 | | | 100,000 |
| 365 | Porter | Kelly Elaine | 270 N. 23rd Street | El Centro | CA | 92243 | | | 100,000 |
| 369 | Preisendanz, IRA #7205 | First Regional Bank Custodian FBO, | P.O. Box 85410 | San Diego | CA | 92186 | | | 100,000 |
| 259 | Lanham | Ronny | 324 Old Blythe Rd. | Harlem | GA | 30814 | | | 88,000 |
| 93 | Daskalakis | Andrew Daskalakis Family Trust, The | 8800 Bradley Blvd. | Bethesda | MD | 20817 | | | 81,972 |
| 495 | Wesson Living Trust | Eileen | 11348 Dona Lola Drive | Studio City | CA | 91604 | | | 81,972 |
| 7 | Aisling Industries | | P.O.Box 1833 | El Centro | CA | 92243 | | | 80,209 |
| 505 | Wilson | Stanley M. and Deborah S. | 1530 Vine St. | El Centro | CA | 92443 | | | 78,450 |
| 265 | Limon | Michelle | 2618 Kregspough Ct. | Holland | MI | 49424 | | | 78,125 |
| 47 | Braun Family Trust | Gregory Lee and Tracy Jean | 43228 Moorn Circle | Bermuda Dunes | CA | 92203 | | | 76,848 |
| 368 | Preisendanz, IRA #7205 | First Regional Bank Custodian FBO, | P.O. Box 85410 | San Diego | CA | 92186- | | | 75,000 |
| 371 | Jerry Donald Pruett and Marilyn Pruett AB | Jerry D. & Marilyn Pruett | 1557 Larson Rd. | Lodi | CA | 95242 | | | 73,000 |

**Enalasys Corporation Shareholder Ledger**    28,292,342

28,292,342    30,217,342

| | Last Name/Entity | First Name/Full Name | Address | City | State | Zip | Phono | Email | Shares |
|---|---|---|---|---|---|---|---|---|---|
| 460 | Taylor | James Eric | 1541 Brockman Road | El Centro | CA | 92243 | | | 6,600,000 |
| 320 | Miller | Scott | 11515 Hill Crest | Dallas | TX | 75230 | | | 5,457,332 |
| 519 | York Investments, Dissolution. LTD | Peter York | 5415 Drane Dr. | Dallas | TX | 75209 | | | 3,715,398 |
| 138 | Faircloth | John | 250 Avenida Campillo | Calexico | CA | 92231 | 2675 | | 1,635,430 |
| 367 | Preisendanz | William P. or Angle J. | 1396 Annapolis Way | Grayson | GA | 30017 | | | 1,237,812 |
| 447 | Spirit and Truth Church | | 5753 Cedar Oaks Dr. | Jacksonville | FL | 32201 | | | 741,000 |
| 2 | Abatti | Michael or Kerri | P.O. Box 287 | El Centro | CA | 92244 | | | 728,000 |
| 25 | Benefield | Paul E. and Beverly A. | 1191 Riverfront Dr | Bullhead City | AZ | 86442 | | | 667,416 |
| 274 | Locke Family Trust, The | Bobby and Mary Locke, Trustees | 1704 West Ross Road | El Centro | CA | 92243 | | | 541,910 |
| 459 | Taylor | Lidia | 1541 Brockman Road | El Centro | CA | 92243 | | | 400,000 |
| 191 | Hamilton | Michael Lee or Traci | 1041 Riverfront Dr. | Bullhead City | AZ | 86442 | | | 311,807 |
| 40 | Boothby | J. Lee | 516 Gusdorf Road, Suite 5 | Taos | NM | 87572 | | | 288,784 |
| 94 | DataskiLL Inc. | Nigel Hook | 8765 Aero Drive, Suite 226 | San Diego | CA | 92123 | | O | 250,000 |
| 321 | Miller Capital Corporation | | 4900 North Scottsdale Rd., | Scottsdale | AZ | 85251- | | | 250,000 |
| 345 | Nimura | Saburo & Takanori | 2405 Growling Rd. | Holtville | CA | 92250 | | | 187,500 |
| 480 | Van Pelt | Rod | 1552 Capel Street | Mt. Pleasant | SC | 29466 | ########## | | 175,000 |
| 20 | Baxley | Martha Patricia | P.O. Box 5451 | Calexico | CA | 92232 | | | 143,500 |
| 315 | Mercier | Thomas G | 8103 Justin Road N. | Jacksonville | FL | 32210 | | | 137,813 |
| 245 | Kaye | Richard | 1335 Paseo del Pueblo Sur # | Taos | NM | 87571 | | | 135,838 |
| 220 | Hermann | Luke | 950 Marsh Ave. | Reno | NV | 89509 | | | 125,000 |
| 21 | Baxley | Nelson | P.O. Box 5452 | Calexico | CA | 92232 | | | 120,122 |
| 454 | Summers | Kevin | 1311 Cardigan | DeSoto | TX | 75115 | | | 120,000 |
| 157 | Foth | Dennis J. & Kraisri A. | 120 Howard Court, Suite 1 | Panama City | FL | 32404- | | | 103,366 |
| 149 | Finley | Jo Ann | 2137 Smoketree Circle | El Centro | CA | 92243 | | | 100,000 |
| 240 | Jupina | Michael and Lynn | 81122 Avenida sombra | Indio | CA | 92203 | | | 100,000 |
| 243 | Katch | Manchester Financial, Inc. Money | 5915 Kirgham Court | Agoura Hills | CA | 91301 | | | 100,000 |
| 365 | Porter | Kelly Elaine | 270 N. 23rd Street | El Centro | CA | 92243 | | | 100,000 |
| 369 | Preisendanz, IRA #7205 | First Regional Bank Custodian FBO | P.O. Box 85410 | San Diego | CA | 92186 | | | 100,000 |
| 259 | Lanham | Ronny | 324 Old Blythe Rd. | Harlem | GA | 30814 | | | 88,000 |
| 93 | Daskalakis | Andrew Daskalakis Family Trust Dtd | 8800 Bradley Blvd. | Bethesda | MD | 20817 | | | 81,972 |
| 495 | Wesson Living Trust | Eileen | 11348 Dona Lola Drive | Studio City | CA | 91604 | | | 81,972 |
| 7 | Aisling Industries | | P.O. Box 1833 | El Centro | CA | 92243 | | | 80,209 |
| 505 | Wilson | Stanley M. and Deborah S. | 1530 Vine St. | El Centro | CA | 92443 | | | 78,450 |
| 265 | Limon | Michelle | 2618 Kragspough Ct. | Holland | MI | 49424 | | | 78,125 |
| 47 | Braun Family Trust | Gregory Lee and Tracy Jean | 43228 Moore Circle | Bermuda Dunes | CA | 92203 | | | 76,848 |
| 368 | Preisendanz, IRA #7205 | First Regional Bank Custodian FBO | P.O. Box 85410 | San Diego | CA | 92186- | | | 75,000 |

**Enalasys Corporation Shareholder Ledger**

28,292,342

28,292,342

30,217,342

| | Last Name/Entity | First Name/Full Name | Address | City | State | Zip | Phone | Email | Shares |
|---|---|---|---|---|---|---|---|---|---|
| 371 | Jerry Donald Pruett and Marilyn Pruett JIB | Jerry D. & Marilyn Pruett | 1557 Larson Rd. | Lodi | CA | 95242 | | | 73,000 |
| 334 | Morris | Arthur D. and Gloria J. | 4085 Atlanta Hwy | Loganville | GA | 30052 | | | 67,738 |
| 178 | Gray | Lawrence C. or Lenora L. | P.O. Box 608 | Westmorland | CA | 92281 | | | 67,232 |
| 517 | Wray | Shirely Lemo | P.O. Box 1074 | Windom | TX | 74592 | | | 66,667 |
| 139 | Faircloth | Mark & Tina Denise | 5295 Rabbit Farm Road | Loganville | FL | 30052 | | | 64,013 |
| 17 | Barnes | Al | 4804 Medowlark Lane | Dexter | MI | 48130 | | | 60,000 |
| 482 | Verbrugh | Richrd and Sylvia | 1940 Aurora Dr. | El Centro | CA | 92243 | | | 56,000 |
| 58 | Cameron Family Trust, The | Paul Cameron | P.O. Box 1443 | Brawley | CA | 92227 | | | 51,232 |
| 219 | Heald Family Trust | Philip P. and Ella C. Heald, Trustees | 771 Sandalwood Drive | El Centro | CA | 92243 | | | 51,232 |
| 409 | Russell, Sr. | Carl R. | P.O. Box 1414 | Brawley | CA | 92227 | | | 51,230 |
| 168 | Glass | George | 265 Mallie Dr. | Piney | NC | 28663- | | | 51,000 |
| 253 | Ladd | Richard Alan | | | | | | | 50,000 |
| 5 | Aguilar | Daniel and Angela | 412 S. C. Street | Imperial | CA | 92251 | | | 49,139 |
| 394 | Rodiles | Horacio and Sandra | 1358 Appoloosa Rd | El Centro | CA | 92243 | | | 47,986 |
| 458 | Talpalus | Theodore R. | 124 County Rd #1556 | Alba | TX | 75410 | | | 45,777 |
| 203 | Hannon | John V. and Margaret E. | P.O. Box 1141 | Brawley | CA | 92227 | | | 45,232 |
| 413 | Sak | Dru | 3836 Mandarin Woods Dr. | Jacksonville | FL | 32223 | | | 42,000 |
| 81 | Copp | Tony | 500 North Akard, Suite 3200 | Dallas | TX | 75201 | | | 40,000 |
| 309 | McKnight | J. Milton | 925 Saratoga Rd. | Jacksonville | FL | 32000 | | | 40,000 |
| 175 | Godinez | Anthony | P.O. Box 5685 | Calexico | CA | 92231 | | | 39,812 |
| 56 | Butler | David | 4554 Paseo Brazos | Sierra Vista | AZ | 85635 | | | 39,000 |
| 218 | Hawk | John or Susan M. | 999 Keffer Road | Holtville | CA | 92250 | | | 38,690 |
| 294 | Manoguerra | David or Beth Neudell | 808 Eberhardt Ct | Clayton | CA | 94517 | | | 37,275 |
| 106 | Davis | Michael D. or Jacquelyn D. | 6456 Via Del Cerrito | Rancho | CA | 95683 | | | 36,067 |
| 62 | Chapin * | Brad | 202 N. 22nd Stree | El Centro | CA | 92243 | | | 35,261 |
| 116 | Driscoll | Michael Brett | 1470 State Street 3 | El Centro | CA | 92243 | | | 34,834 |
| 190 | Hamilton | Jesse | 635 Havana Avenue | Long Beach | CA | 90814 | | | 34,582 |
| 72 | Clemo | Matthew J. | 10272 SW Meadow Stree | Tigard | OR | 97223 | | | 34,149 |
| 342 | Nemeh Revocable Family Trust | Bettyrose L. Nemeh & Cesar McFadre | 6467 Lanston St. | San Diego | CA | 92211 | | | 33,565 |
| 66 | Cichella | Gary T. and Jolene M. | 12920 Shasta Dr. | Edwanda | CA | 91739 | | | 33,045 |
| 421 | Scaroni Family Trust | Steve Scaroni | 851 Pitzer Rd, Heber | Heber | CA | 92249 | | | 32,000 |
| 30 | Best Express, Inc. | Linda Vlasic | P.O. Box 20231 | Jean | NV | 89019 | | | 31,250 |
| 63 | Chapman | Donald Ray | 850 Happy Valley Circle | Newman | GA | 30264 | | | 31,250 |
| 217 | Hastings | Ronald & Debbie | 6710 205th ST CT E | Spanaway | WA | 98387 | | | 31,250 |
| 346 | Noe | Timothy Robert | 833 San Luis Rey | San Diego | CA | 92109 | | | 31,250 |
| 426 | Silvers | Arthur O. & Annette F. | 12859 Plummer Grant Rd. #1 | Jacksonville | FL | 32258 | | | 31,250 |

**Enalasys Corporation Shareholder Ledger**

28,292,342

28,292,342

30,217,342

| | Last Name/Entity | First Name/Full Name | Address | City | State | Zip | Phone | Email | Shares |
|---|---|---|---|---|---|---|---|---|---|
| 140 | Faircloth | Michael & Nicole | 19101 St. James Drive | Conyers | GA | 30094 | | | 31,200 |
| 141 | Faircloth | Tony | 8616 McGlothin St., #1 | Jacksonville | FL | 32210 | | | 31,200 |
| 79 | Cook | Gregory P. or Lois A. | 11303 Butterfield Ave. | Ontario | CA | 91762 | | | 30,738 |
| 273 | Locke | Thurman | 53 N 100 E | Mendon | UT | 84325 | | | 30,492 |
| 181 | Grimm | Wade H. | 5984 Silver Oaks Lane | Crestview | CA | 32536 | | | 30,050 |
| 213 | Harvey | Charles & Deborah | 40 Dearing Trace | Covington | GA | 30014 | | | 28,500 |
| 347 | Nolan | Joetta | P.O. Box 34628 | Seattle | WA | 98124 | | | 27,571 |
| 68 | Claverie | Michael Denis | 1298 Anderholt Road | Holtville | CA | 92250 | | | 27,493 |
| 414 | Salk | Jay B. | 24204 SE 47th Street | Issaquah | WA | 98029 | | | 27,000 |
| 92 | Curtis Corda | Myron D. Fortin - Steven Nickus | P.O. Box 5 | Imperial | CA | 92251 | | | 25,616 |
| 114 | DeVault | Donald or Tamara | 1217 W. Olive Avenue | El Centro | CA | 92243 | | | 25,616 |
| 147 | Figi | Fred | 108 Crestview Drive, Box 16 | Sutton | NE | 68979 | | | 25,616 |
| 410 | Rutherford Trust | Steven & Maxine | 113 South Plaza, P.O. Box 6 | Brawley | CA | 92227 | | | 25,616 |
| 462 | Thiessen | Neina E. | 2481 Hell Avenue | El Centro | CA | 92243 | | | 25,616 |
| 358 | Paulson | Thomas G. | 6748 E. Dreyfus | Scottsdale | AZ | 85254- | | | 25,614 |
| 158 | Franks 1997 Family Trust | Michael Franks | P.O. Box 907 | Brawley | CA | 92227 | | | 25,493 |
| 251 | Kinnu Family Trust, The | James E. Kinnu and Joyce T. Kinnu, Co... | 18684 Santa Marina St. | Fountain Valley | CA | 92708- | | | 25,493 |
| 461 | Taylor | Rick | 286 West K St. | Brawley | CA | 92227 | | | 25,493 |
| 77 | Collazo | Ralph | P.O. Box 2302, | El Centro | CA | 92244 | | | 24,591 |
| 417 | Sanbonmatsu | Bruce | P.O. Box 3095 | El Centro | CA | 92244 | | | 24,591 |
| 432 | Walter J. and Sally Slovak, Trustees of the ... | Walter J. and Sally A. Slovak | 1095 W. Ross Rd. | El Centro | CA | 92243 | | | 24,000 |
| 118 | DuBose | James Michael | 7390 B State Rd 13 North | St Augustine | FL | 32092 | | | 23,000 |
| 355 | Ortega | Daniel H. or Lauri J. | P.O. Box 4224 | Show Low | AZ | 85902 | | | 22,542 |
| 439 | Smith | Larry or Marcella | 29347 Gordon Hill Road | Valley Center | CA | 92082 | | | 22,132 |
| 272 | Locke | Bobby | 1704 West Ross Road | El Centro | CA | 92243 | | | 22,000 |
| 302 | Maupin, IRA | NTC & Co FBO David L. Maupin, Acct # | 717 17 Street, Suite 1700 | Denver | CO | 80202 | | | 21,875 |
| 260 | Layon | Ella A. & Aileen B. | 1601 Drew Road, #27 | El Centro | CA | 92243 | | | 20,625 |
| 4 | Adams | Stormy | c/o Shiloh Produce P.O. Box | Hatch | NM | 87937 | | | 20,500 |
| 156 | Foster Family 1999 Trust, The | Gary Foster | P.O. Box 907 | Brawley | CA | 92227 | | | 20,493 |
| 199 | Hammock Revocable Trust | Walter I. Hammock, Trustee | 507 Marilyn Ave. | Brawley | CA | 92227- | | | 20,493 |
| 221 | Hester Family Trust | Luther & Hester Trustees | 197 W. McCabe Road | El Centro | CA | 92243 | | | 20,493 |
| 224 | Holman | Lee and Joanne | 231 W. Main St. | Brawley | CA | 92227 | | | 20,493 |
| 225 | Holton, Knox, Carter & Foote | Pension Profit Sharing Plan | Law Building, 895 Broadway | El Centro | CA | 92243 | | | 20,493 |
| 237 | Jones | Richard E. or Susan W. | 7148 Helsem Bend | Dallas | TX | 75230 | | | 20,493 |
| 381 | Rettberg | John R. and Jacquelyn | 42 Belcourt Drive | Newport Beach | CA | 92660 | | | 20,493 |
| 431 | Slater | Hilde B. | 507 Marilyn Ave. | Brawley | CA | 92227- | | | 20,493 |

**Enalasys Corporation Shareholder Ledger**

28,292,342

28,292,342

30,217,342

| | Last Name/Entity | First Name/Full Name | Address | City | State | Zip | Photo | Email | Shares |
|---|---|---|---|---|---|---|---|---|---|
| 514 | Wojtaszek Trust | Walter J. Wojtaszek, Trustee | 4908 Skipjack Dr. | Huntington | CA | 92649 | | | 20,492 |
| 328 | Momber | Joseph | 3704 Harvard Drive, | Oceanside | CA | 92056 | | | 20,246 |
| 425 | Siddell | LeRoy George | 1648 State Street | San Delgo | CA | 92101 | | | 20,246 |
| 22 | Becker Family Trust | Richard Becker, Trustee | P.O. Box 1014 | Seeley | CA | 92273 | | | 20,242 |
| 382 | Rettberg, Trustees | John R. and Jacquelyn | 42 Belcourt Drive | Newport Beach | CA | 92660 | | | 20,123 |
| 57 | Butts * | Willis N. | 318 Scarlet Oak Dr. | Lake Dallas | TX | 75065 | | | 20,000 |
| 170 | Glass | George or Sally | 265 Matile Dr. | Piney Creek | NC | 28663 | | | 20,000 |
| 210 | Hardcastle | Jo Ann | 5171 Harvey Grant Road | Orange Park | FL | 32003 | | | 20,000 |
| 229 | Huse | James | 5227 Ripley Lane N | Renton | VA | 98056- | | | 20,000 |
| 264 | Ulter | Jill J. | 325 Sutton Circle | Danville | CA | 94506 | | | 20,000 |
| 267 | Little | Crystal | 40 Dearing Trace | Covington | GA | 32214 | | | 20,000 |
| 333 | Morehouse * | Scott E. | 805 Parva Place | Cliffwood Beach | NJ | 07735 | | | 20,000 |
| 390 | Robco Farms | Danny Robinson | P.O. Box 4167 | El Centro | CA | 92243 | | | 20,000 |
| 438 | Smith | Gregg | 6811 Ripley Lane North | Renton | WA | 98056 | | | 20,000 |
| 470 | TriNet Group Inc. | Attn: Lyle DeWitt, VP of Finance | 1100 San Leandro Blvd | San Leandro | CA | 94577 | | | 20,000 |
| 490 | Watson, Jr. | Thomas D. and Linda | 1531 Brockman Rd. | El Centro | CA | 92243 | | | 19,145 |
| 496 | West | Denmark | 4847 Colonial Ave. | Jacksonville | FL | 32210 | | | 18,000 |
| 129 | Estate of Erkes, Leslie T., Gladstone, Trustee | | 5785 La Jolla Blvd., Suite A | La Jolla | CA | 92037 | | | 17,920 |
| 241 | K.C. Manufacturing Inc. | C.M. Mostrong | 1549 Dogwood | El Centro | CA | 92243 | | | 16,800 |
| 506 | Wilson | Steven James & Deborah Rene | 2705 California Ave | Bakersfield | CA | 93304 | | | 16,670 |
| 11 | Amick | Lolita F. | PMB 278, 603 Seagaze Drive | Oceanside | CA | 92054 | | | 16,394 |
| 12 | Armstrong | Robert W. and Cynthia | 635 Havana Avenue | Long Beach | CA | 90814 | | | 16,394 |
| 36 | Blum & Clark Accountancy Group | | 3914 Murphy Canyon Road, | San Diego | CA | 92123 | | | 16,394 |
| 291 | Maddox | Donald E. | P.O. Box 38, | Appling | GA | 30802 | | | 16,394 |
| 343 | Neubauer | David and Carrie | 40 Birch Ave. | Bird Island | MN | 55310 | | | 16,394 |
| 478 | Van Pelt, III | Arthur | 5073 Stratford Way | Powder Springs | GA | 30127 | | | 16,394 |
| 443 | Smith | Richard Lewis | 6029 Northwood | Dallas | TX | 75225 | | | 16,393 |
| 479 | Van Pelt, Jr. | Arthur | 1552 Capel Street | Mt. Pleasant | SC | 29466 | | | 16,389 |
| 27 | Benson Jr. | Robert W. & Linda J. | 235 Riverwood Dr. | Brawley | CA | 92227 | | | 16,000 |
| 132 | Eyer | Larry | P.O. Box 1843 | El Centro | CA | 92243 | | | 16,000 |
| 396 | Rodriques | Edward | P.O. Box 221 | Holtville | CA | 92250 | | | 16,000 |
| 155 | Ford | Geri | P.O. Box 665 | San Juan | CA | 92693- | | | 15,625 |
| 174 | Godinez | Jorge Luis & Brenda Isabel | 799 Thieleman Ave. | Caledon | CA | 92231 | | | 15,625 |
| 354 | Orndoff | Joseph A. II & Beverly A. | 3326 Addie St. | Waterford | MI | 48329- | | | 15,625 |
| 411 | Ryerson | Ronald | P.O. Box 1082, El Centro | El Centro | CA | 92244 | | | 15,625 |
| 489 | Watson, Sr. | Thomas | 1199 Industry Way | El Centro | CA | 92243 | | | 15,625 |

**Enalasys Corporation Shareholder Ledger**

28,292,342

28,292,342

30,217,342

| | Last Name/Entity | First Name/Full Name | Address | City | State | Zip | Phone | Email | Shares |
|---|---|---|---|---|---|---|---|---|---|
| 13 | Amhalt | Stephen | 3417 Ridgebluff Circle | Tyler | TX | 75707 | | | 15,000 |
| 70 | Clayton | Mark | P.O. Box 1417 | Brawley | CA | 92227 | | | 15,000 |
| 71 | Clayton-Eugenia | Nicki | P.O. Box 1417 | Brawley | CA | 92227 | | | 15,000 |
| 292 | Mallory * | Raynor A. | 3405 Groveland Terrace | Denton | TX | 76210 | | | 15,000 |
| 313 | Mercier | Thomas & Rebecca | 8103 Justin Road N. | Jacksonville | FL | 32210 | | | 15,000 |
| 107 | Davis | Michael E. and Neina A. | 7005 Brockton Court | Rowlett | TX | 75089 | | | 14,676 |
| 232 | James | Dewey A. and Donna R. | P.O. Box 2336 | Pinetop | AZ | 85935 | | | 14,007 |
| 26 | Benefield | Paul W. | 1191 Riverfront Dr | Bullhead City | AZ | 86442 | | | 14,000 |
| 130 | Estate of Robin Philips | | 731 Sacketts Ct. | Lawrenceville | GA | 30043 | | | 13,246 |
| 100 | Davis | Brian | 107 Wood Forest | Elm Mott | TX | 76640 | | | 13,003 |
| 24 | Benefield | Marcus W. | 4320 Mentone St, Apt 5 | San Diego | CA | 92107 | | | 13,000 |
| 314 | Mercier | Thomas | 8103 Justin Road N. | Jacksonville | FL | 32210 | | | 13,000 |
| 186 | Gross | Ronald L. | 61826 East Lane | La Grande, | OR | 97850 | | | 12,809 |
| 198 | Hamilton Family Trust, The | Vincent M. and Verna M. Hamilton | 1715 Yale Dr. | Bullhead City | AZ | 86442 | | | 12,807 |
| 247 | Kemp | John H. and Pamela J. | 750 Drew Road | Calexico | CA | 92231 | | | 12,807 |
| 436 | Smith | Charles M. | 2738 Hwy. 20 N.E. | Conyers | GA | 30012 | | | 12,807 |
| 300 | Maupin | Katherine A | 20792 Debbs North Rd. | Jerseyville | IL | 62052 | | | 12,500 |
| 467 | Tremain | Robert L. | 924 Aviation Hill Loop Rd., BA | Kodiak | AK | 99615- | | | 12,500 |
| 310 | MCL & Associates, Inc. | Michael LeDuff | P.O. Box 45995 | Los Angeles | CA | 90045 | | | 12,295 |
| 319 | Miller | Matt and Lisa Silva | 5912 Watercrest Ct. | Fayetteville | NC | 28304 | | | 12,295 |
| 353 | Olivia Williams | Orval Sells | 319 West 3rd Street | Imperial | CA | 92251- | | | 12,295 |
| 359 | Perez | David F. | 525 Taormina Drive | Anaheim | CA | 92806 | | | 12,295 |
| 442 | Smith | Michael G. & Glenda D. | 203 West Lake Cove | McDonough | GA | 30252 | | | 12,186 |
| 87 | Cruickshank | Donald James | 5395 Caminito Velasquez | San Diego | CA | 92124- | | | 12,131 |
| 504 | Williams | Terry | 2630 Grampian Drive W. | Jacksonville | FL | 32216 | | | 11,500 |
| 246 | Kearney | Michael J or Sandra | 1856 Santa Rosa Road | El Centro | CA | 92243 | | | 11,197 |
| 360 | Pippin III | Robert | P.O. Box 2186 | El Centro | CA | 92243 | | | 10,500 |
| 3 | Abernathy | Mark | 2542 Leslie Dr. NE | Atlanta | GA | 30345 | | | 10,246 |
| 111 | Denmark | Donald A. or Ilyne S. | 2091 Murray Dr. | Holtville | CA | 92250 | | | 10,246 |
| 127 | EN TEMPS | Larry and Mattie McEachern | 5302 Littlebow Rd | Rancho Palos | CA | 90275 | | | 10,246 |
| 150 | Flores | Fernando and Carmen | 1249 Rancho Frontera Ave | Calexico | CA | 92231 | | | 10,246 |
| 159 | Friedley | Jack W. or Gloria | 312 Holton Road | El Centro | CA | 92243 | | | 10,246 |
| 167 | Gelesko | Robert | 42575 St George Dr. | Bermuda Dunes | CA | 92203 | | | 10,246 |
| 361 | Pittman | Mary E. and Falcum | 13380 E. 51st St. | Yuma | AZ | 85367 | | | 10,246 |
| 364 | Plettner | David and Hannele | 603 W. Cedar | Sutton | NE | 68979- | | | 10,246 |
| 386 | Richards | Dennis Neal | 7437 Kirkwood Ave | Rancho | CA | 91739 | | | 10,246 |

**Enalasys Corporation Shareholder Ledger**

28,292,342

28,292,342

30,217,342

| | Last Name/Entity | First Name/Full Name | Address | City | State | Zip | Phone | Email | Shares |
|---|---|---|---|---|---|---|---|---|---|
| 423 | Sheridan | Donna | P.O. Box 281 | Dowell | MD | 20629 | | | 10,246 |
| 433 | Smith | Allen L. | 1651 Rose Garden Lane | Loganville | GA | 30052 | | | 10,246 |
| 441 | Smith | Marvin L. and Pauline | 2041 Moon Dr. SW | Conyers | GA | 30094 | | | 10,246 |
| 444 | Smith | Roger L. | 2197 Camden Point | Marietta | GA | 30012 | | | 10,246 |
| 453 | Sugiura | Hidehiko or Kyoko | P.O. Box 3186 | El Centro | CA | 92244 | | | 10,246 |
| 469 | Tridus Corporation | W.G. Heard | P.O. Box 3186 | El Centro | CA | 92244 | | | 10,246 |
| 508 | Wilson | Joe H. or Janet R. | 1765 Cypress Drive | El Centro | CA | 92243- | | | 10,246 |
| 9 | Allen | Tim | P.O. Box 772 | Calipatria | CA | 92233 | | | 10,000 |
| 23 | Benefield | John R. | 2110 South 9th | El Centro | CA | 92243 | | | 10,000 |
| 35 | Bloenk | Richard T. or Monica | 7845 Palomino Trail | Jacksonville | FL | 32244 | | | 10,000 |
| 52 | Bryan | Woodrow William | 480 Sycamore Drive | Brawley | CA | 92227 | | | 10,000 |
| 91 | Cruickshank, February 1, 2000 Separate | Donald Lynn | 5395 Caminito Velasquez | San Diego | CA | 92124- | | | 10,000 |
| 148 | Figl, IRA | UBATCO & Co. FBO Fred | 6801 So. 27th St. | Lincoln | NE | 68512 | | | 10,000 |
| 165 | Garibay * | Armando | 708 Maple Court | Brawley | CA | 92227 | | | 10,000 |
| 185 | Grimm | Elizabeth | 5984 Silver Oaks Lane | Crestview | FL | 32536 | | | 10,000 |
| 24 | Lehnhardt (Benefield) | Leslie A | 887 Smith Lane | El Centro | CA | 92243 | | | 10,000 |
| 277 | Lambert | Pedro A. & Elois L. | 546 So. Fairfax | Los Angeles | CA | 90036 | | | 10,000 |
| 278 | Lambert (JTWROS) | Dennis Mack & Elois L. | 546 So. Fairfax | Los Angeles | CA | 90036 | | | 10,000 |
| 329 | Monka | Ralph | 33672 Alcazar Drive | Dana Point | CA | 92629 | | | 10,000 |
| 348 | Norrid | Carolyn J. | 14970 Cooper Lane | Conroe | TX | 77303 | | | 10,000 |
| 349 | Norrid | Glenn | 14970 Cooper Lane | Conroe | TX | 77303 | | | 10,000 |
| 380 | Relyea | Robert G. | 16824 Preston Bend Dr. | Dallas | TX | 75248- | | | 10,000 |
| 418 | Satcher | Michael L | 1901 A.P. Roper Road | Greensboro | GA | 30642 | | | 10,000 |
| 446 | Sneed | Oscar & Wanda | 835 15th Ave N. | Jacksonville | FL | 32250 | | | 10,000 |
| 449 | Stanley | Rodney | Rural Rt. 1 Box 101 | Lebanon | KS | 66952 | | | 10,000 |
| 84 | Cossolias | George | 9455 Ridgehaven Court, Ste | San Diego | CA | 92123 | | | 9,720 |
| 33 | Bilodeau | Denis W. | 51 E. Mountain Road | Hillsborough | NJ | 08844- | | | 9,600 |
| 298 | Maupin | Allan J. | 20792 Dabbs North Rd. | Jerseyville | IL | 62052 | | | 9,375 |
| 61 | Castillo | Isabel | 799 Thieleman Ave. | Calexico | CA | 92231 | | | 9,313 |
| 49 | Brookman | Mike | 34 Averill Pl. | Branford | CT | 06405- | | | 9,000 |
| 472 | Truesdale | Thomas Jr. | 3054 Yanlee Lane | Jacksonville | FL | 32223 | | | 9,000 |
| 29 | Bertussi | Kendall Howard and James LeMarie | 259 Lancaster Rd. | El Centro | CA | 92243 | | | 8,197 |
| 65 | Chun | Ed | 1265 State Street | El Centro | CA | 92244 | | | 8,197 |
| 69 | Clayton | Gregory A. & George E | 215 So. Big A. Rd. | Toccoa | GA | 30577 | | | 8,197 |
| 113 | Dennard, II | Richard | 2014 Needle Palm Dr. | Edgewater | FL | 32141 | | | 8,197 |
| 166 | Gazda | Michael T. and Heather R. | 802 Sage Court | Imperial | CA | 92251- | | | 8,197 |

**Enalasys Corporation Shareholder Ledger**                                28,292,342

28,292,342                                                                  30,217,342

| | Last Name/Entity | First Name/Full Name | Address | City | State | Zip | Phone | Email | Shares |
|---|---|---|---|---|---|---|---|---|---|
| 209 | Harberson | B.D. and Susan L. | 2565 W. Main | El Centro | CA | 92243 | | | 8,197 |
| 250 | King | Marshall G. | 6633 Sherbourne Drive | Los Angeles | CA | 90056 | | | 8,197 |
| 262 | Lechuga | Gabriel and Patricia | 7 Cambridge Ct. | Rancho Mirage | CA | 92270 | | | 8,197 |
| 325 | Mitchell | William or Myong | 701 Ann Drive | New Ellenton | SC | 29809 | | | 8,197 |
| 366 | Preisendanz | Joan L. | 2440 Charleston Avenue | Vestal | NY | 13850 | | | 8,197 |
| 389 | Robbie's Floor Coverings | Robert Pippin, III | 739 N. Imperial Ave., P.O. Box | El Centro | CA | 92244 | | | 8,197 |
| 395 | Rodiles | Sandra Rodiles as Custodian | 1358 Appaloosa Rd | El Centro | CA | 92243 | | | 8,197 |
| 407 | Rood | Michael | 1116 E. Jasper Rd. | Heber | CA | 92249 | | | 8,197 |
| 457 | Swayne | Luther E. or Shirley Koger | 11305 Rosecreek Dr. | Moorpark | CA | 93021 | | | 8,197 |
| 468 | Trevino | Fernando | 2421 Portico Blvd. Ste C | Calexico | CA | 92231 | | | 8,197 |
| 475 | Tucker | Michael D. and Jami M. | 118 Main St. | Brawley | CA | 92227 | | | 8,197 |
| 477 | Tyler | Jack A. | 2370 Desert Gardens Dr. | El Centro | CA | 92243 | | | 8,197 |
| 499 | Whyte | Dana Feldshuh | 32 Atwood Rd. | South Hadley | MA | 01075 | | | 8,197 |
| 510 | Wilson | Stephen D. and Ronda J. | 2591 Orange Ave. | El Centro | CA | 92243 | | | 8,197 |
| 523 | Zurkan | Gerry and Mary Jane | 19610 Intrigue Way | Lutz | FL | 33558 | | | 8,194 |
| 485 | Villaluz | Wenceslao | 7801 Herman Lane | La Palma | CA | 90623 | | | 8,193 |
| 152 | Folkman | Brian | c/o Shiloh Produce P.O. Box | Hatch | NM | 87937 | | | 8,190 |
| 419 | Scard | Frank P. | 6216 Mercer Circle West | Jacksonville | FL | 32217 | | | 8,189 |
| 51 | Brumfield | Joseph J. | 5220 Brownwood Dr. | Powder Springs | GA | 30127- | | | 8,186 |
| 6 | All One World Wide Emblah | Chris Margretta and John Nelson | 3781 Corporate Center Dr | St. Louis | MO | 63045 | | | 8,176 |
| 38 | Bolander | Richard and Marilyn Moskowitz | P.O. Box 2735 | El Centro | CA | 92244 | | | 8,176 |
| 255 | Lamoreaux | Mel and Margo | 1734 Cannon Rd. | El Centro | CA | 92243 | | | 8,157 |
| 10 | Alley | Lisa Lorraine | 17131 Beach Blvd Ste. 205 | Huntington | CA | 92647 | | | 8,000 |
| 41 | Boothby | John H. | P.O. Box 281 | Dowell | MD | 20629 | | | 8,000 |
| 124 | Edwards | Gerald D. or Bettie L. Edwards | 615 Tangerine Drive | El Centro | CA | 92243 | | | 8,000 |
| 188 | H. & D. Living Trust | Henry H. Young Jr. | 2661 W. Highway 98 | Mary Esther, | FL | 32569- | | | 8,000 |
| 197 | Hamilton | Ronald & Kate | P. O. Box 875 | Westlake | LA | 70669 | | | 8,000 |
| 234 | Johnson | James H. | 7285 W. Pinto Rd. | Sahuarita | AZ | 85629 | | | 8,000 |
| 284 | Lyon | Dana H. & Carol T. | 8130 Warren Ct. | Granite Bay | CA | 95746 | | | 8,000 |
| 286 | Lyon | Jeffrey O. & Cheryl E. | 1778 Lotus Lane | El Centro | CA | 92243 | | | 8,000 |
| 290 | Lyon | Steven A. & Darice L. | 1975 Garrison Way | El Cajon | CA | 92019 | | | 8,000 |
| 335 | Mostrong | C.M. & Colleen | 1549 Dogwood | El Centro | CA | 92243 | | | 8,000 |
| 397 | Rodrigues | Joseph | 6038 West Even Hewes Hwy | El Centro | CA | 92243 | | | 8,000 |
| 76 | Cohron | Shirley | 5753 Cedar Oaks Dr. | Jacksonville | FL | 32210- | | | 7,813 |
| 258 | Lanham | Michael Duane | 1770 Olive Ave., Apt. #9 | El Centro | CA | 92243 | | | 7,813 |
| 318 | Milano | Stephen | 6124 Longmont Way | Fayetteville | NC | 28304 | | | 7,813 |

**Enalasys Corporation Shareholder Ledger**

28,292,342
28,292,342
30,217,342

| | Last Name/Entity | First Name/Full Name | Address | City | State | Zip | Phone | Email | Shares |
|---|---|---|---|---|---|---|---|---|---|
| 384 | Richards | Darlene | 2457 Airport Thruway, PMB | Columbus | GA | 31904- | | | 7,813 |
| 450 | Stanton | Aubrey H. | P.O. Box 1778 | Winnie | TX | 77665 | | | 7,813 |
| 493 | Weeks | Kirby | 401 West 9th St. | Imperial | CA | 92251 | | | 7,813 |
| 494 | Weeks | Patricia | 567 West Murphy Road | Imperial | CA | 92251 | | | 7,812 |
| 516 | Wray | Neal H | P.O. Box 1074 | Windom | TX | 74592 | | | 7,685 |
| 327 | Mohamed | Shannon | 1081 Calle Estrella | Brawley | CA | 92227 | | | 7,684 |
| 452 | Sturdevant | Cami | 2471 Stapleton Ave | Imperial | CA | 92251 | | | 7,684 |
| 408 | Rosen | Richard | 2015 NE. 28th Ave | Portland | OR | 97212 | | | 7,500 |
| 336 | Mostrong | Michael C. | 1723 Lotus Ave, El Centro | El Centro | CA | 92243 | | | 7,200 |
| 393 | Roderick | Roy | 400 Rio Rico Dr. | Rio Rico | AZ | 85648 | | | 7,200 |
| 322 | Mills | Dewey H. and Janice G. Family Trust | 2243 Aurora Ct | El Centro | CA | 92243- | | | 7,069 |
| 488 | Watson | Patricia M. | P.O. Box 492344 | Lawrenceville | GA | 30049 | | | 7,030 |
| 248 | Kerner | Chris | 1872 Hunters Drive | Steamboat | CO | 80487 | | | 7,000 |
| 316 | Michael D. Smith | or Rose M. Locher | 1946 Lenrey Ave. | El Centro | CA | 92243 | | | 7,000 |
| 420 | Scardi | Frank P. | 6216 Mercer Circle | Jacksonville | FL | 32217 | | | 7,000 |
| 46 | Bramel | Cindy | 75029 Edwards Rd. | Yulee | FL | 32097 | | | 6,500 |
| 98 | Davis | Greg S. | 3509 E. Ocean Blvd. #8 | Long Beach | CA | 90802 | | | 6,500 |
| 34 | Blackman | Thomas S. | 2937 Lenrey Court | El Centro | CA | 92243 | | | 6,404 |
| 102 | Davis | James Paul | 2156 Alpine Glen Place | Alpine | CA | 91901 | | | 6,404 |
| 103 | Davis | Jim H. or Carole J. | P.O. Box 694 | Seeley | CA | 92273 | | | 6,404 |
| 146 | Faria, Sr. | Philip | 121 Ewing Drive | Stoughton | MA | 02072 | | | 6,400 |
| 341 | Neal | Donald B. | 1130 Derbyshire Rd. | Fayetteville | NC | 28314 | | | 6,250 |
| 230 | Impink | Richard and Diane J. | P.O. Box 859 | Jamul | CA | 91935 | | | 6,167 |
| 350 | Noto Revocable Trust | Denny G. or Nancy A. Noto, Trustees | 1819 E. Maryland Rd | Phoenix | AZ | 85022 | | | 6,147 |
| 60 | Casillas | Scott | 1595 Brockman Road | El Centro | CA | 92243 | | | 6,000 |
| 339 | Mylin | David D. & Tracy M. | 1823 Oakbrook Dr | Longwood | FL | 32779 | | | 6,000 |
| 473 | Truesdale | Thomas and Gennie | 5353 N. Eluezangel Pkwy. | Pensacola | FL | 32526- | | | 6,000 |
| 474 | Trust | Jolley | 213 Borman Ave. | Bakersfield | CA | 93308 | | | 5,886 |
| 86 | Crosby | Robert | P.O. Box 1874 | St. Augustine | FL | 32085 | | | 5,600 |
| 143 | Faria | Stephen J. | 33 Blue Heron Way | Marshfield | MA | 02050 | | | 5,600 |
| 269 | Locher | John W. | P.O. Box 2643 | El Centro | CA | 92244- | | | 5,600 |
| 282 | Lyon | Christina M. - Jeffrey O. Lyon, Custodian | 1778 Lotus Lane | El Centro | CA | 92243 | | | 5,600 |
| 283 | Lyon | Colin - Darice Lyon, Custodian | 1975 Garrison Way | El Cajon | CA | 92019 | | | 5,600 |
| 285 | Lyon | Gregory T. - Jeffrey O. Lyon, Custodian | 1778 Lotus Lane | El Centro | CA | 92243 | | | 5,600 |
| 287 | Lyon | Kevin - Darice Lyon Custodian | 1975 Garrison Way | El Cajon | CA | 92019 | | | 5,600 |
| 288 | Lyon | Lisa - Darice Lyon, Custodian | 1975 Garrison Way | El Cajon | CA | 92019 | | | 5,600 |

**Enalasys Corporation Shareholder Ledger**

28,292,342

28,292,342

30,217,342

| | Last Name/Entity | First Name/Full Name | Address | City | State | Zip | Phone | Email | Shares |
|---|---|---|---|---|---|---|---|---|---|
| 289 | Lyon | Randy D. - Jeffrey O. Lyon, Custodian | 1778 Lotus Lane | El Centro | CA | 92243 | | | 5,600 |
| 404 | Rogers | Mildred F. and Patricia A. | 880 Montego Road East | Jacksonville | FL | 32216- | | | 5,200 |
| 498 | Whitmer | Jerry | 2370 Orange Ave. | El Centro | CA | 92243 | | | 5,123 |
| 88 | Cruickshank, February 1, 2000 Family Trust | Donald Lynn Cruickshank and Carolyn | 5395 Caminito Velasquez | San Diego | CA | 92124- | | | 5,122 |
| 39 | Bonillas | Ronnie or Marsha | 320 N. H St. | Imperial | CA | 92251 | | | 5,095 |
| 1 | A Little Pre-School House, Inc. | Susan Bush | 4504 Sunderland Road | Jacksonville | FL | 32210 | | | 5,000 |
| 8 | Alex | Sabu | 9992 Watermrk Lane W. | Jacksonville | FL | 32256 | | | 5,000 |
| 45 | Bradley | Horace G | 1156 Signal Hill Lane | Pensacola | FL | 32514 | | | 5,000 |
| 55 | Bush | Timothy W. or Susan K. | 4504 Sunderland Road | Jacksonville | FL | 32210 | | | 5,000 |
| 64 | Chick | John L. | 1860 Chambers Rd. | McDonough | GA | 30253 | | | 5,000 |
| 73 | Clemo IRA #2240 | First Regional Bank Custodian FBO | P.O. Box 85410 | San Diego | CA | 92186 | | | 5,000 |
| 74 | Cockayne | Rick or Karen | 1802 N 8th S | Boise | ID | 83702 | | | 5,000 |
| 128 | Eroszonak | John P. or Kathleen D. | 1461 Sedgefield Drive | Murrells Inlet | SC | 29576 | | | 5,000 |
| 160 | Furtado | Dennis J. & Kimberly A. | 71 Vine St | Hanover | MA | 02339- | | | 5,000 |
| 187 | Guillocon | Jacques | 890 Passiflora Ave | Encinitas | CA | 92024 | | | 5,000 |
| 222 | Hinkle | Shannon E. and Kim M. | 1014 Mc Ebinny Ave. | Pittsburgh | PA | 15207 | | | 5,000 |
| 228 | Hughes | Deborah | 5311 Julington Creek Rd. | Jacksonville | FL | 32258 | | | 5,000 |
| 238 | Juergensen | Robert K. or Jean E. | 1185 Fruit Cove Road | Saint Johns | FL | 32259 | | | 5,000 |
| 304 | McConnell | Linda L. | 4219 Varner Rd. | Jacksonville | FL | 32210 | | | 5,000 |
| 305 | McConnell | William E. | 4219 Varner Rd. | Jacksonville | FL | 32210 | | | 5,000 |
| 312 | Meade | Jeff T. and Diane E. | 2400 W. Valley Pkwy., #23 | Escondido | CA | 92029 | | | 5,000 |
| 331 | Moore | Francis & Linda | 1530 Mill St | Ely | NV | 89301 | | | 5,000 |
| 344 | Newell | Dorothy | 454 Hope Hull Ct. | Green Cove | FL | 32043 | | | 5,000 |
| 357 | Paterno | Maria | 1421 Jefferson Ave | Fort Myers | FL | 33901 | | | 5,000 |
| 374 | Purcell, Jr. | Robert D. | 1260 Palmetto Peninsula Dr. | Mount Pleasant | SC | 29464 | | | 5,000 |
| 451 | Stubbs | Randy | 4772 Jellett Street | San Diego | CA | 92110 | | | 5,000 |
| 456 | Sung | Sueng & Rebecca L. | 22698 S.W. 106 Avenue | Tualatin | OR | 97062 | | | 5,000 |
| 481 | Vandergriff | Earl (aka Rocky) | P.O. Box 815 | Seeley | CA | 92273 | | | 5,000 |
| 502 | Will | Robert | 28621 Sawyers Bar Rd. | Sawyers Bar | CA | 96027 | | | 5,000 |
| 233 | Johnson | Bryce A. and Kelly M. | 13237 N. 76 Place | Scottsdale | AZ | 85260 | | | 4,800 |
| 268 | Locher | Bobby and Ronda | 1860 Silsbee Rd. | El Centro | CA | 92243 | | | 4,800 |
| 375 | Rand | Michael S. | 2926 E. Adams Street | Tucson | AZ | 85716- | | | 4,571 |
| 89 | Cruickshank, February 1, 2000 Separate | Donald Lynn | 5395 Caminito Velasquez | San Diego | CA | 92124- | | | 4,263 |
| 162 | Gaddis, Sr. | Thomas G. & Rosemarie | 1443 Clark Rd. | El Centro | CA | 92243 | | | 4,200 |
| 54 | Burns | Michael | 69 Lazy Eight Drive, | Daytona Beach | FL | 32124 | | | 4,099 |
| 37 | Blum, Trustee of the Claire M. Blum IRA | Claire M. | 4828 Casals Place | San Diego | CA | 92124 | | | 4,098 |

**Enalasys Corporation Shareholder Ledger**    28,292,342

28,292,342    30,217,342

| | Last Name/Entity | First Name/Full Name | Address | City | State | Zip | Phone | Email | Shares |
|---|---|---|---|---|---|---|---|---|---|
| 90 | Cruickshank, February Y., 2000 Separate... | Donald Lynn | 5395 Caminito Velasquez | San Diego | CA | 92124- | | | 4,098 |
| 112 | Dennard | Richard | 2014 Needle Palm Dr. | Edgewater | FL | 32141 | | | 4,098 |
| 280 | Lopez | Pedro A. | 233 Paulin Ave., # 6192 | Calexico | CA | 92231 | | | 4,096 |
| 281 | Lopez | Tania I. | 233 Paulin Ave., # 6192 | Calexico | CA | 92231 | | | 4,096 |
| 387 | Riley, III | Claude T. and Sheila A. | 1039 Jennifer St. | Brawley | BA | 92227 | | | 4,076 |
| 31 | Bickerton | Jennie L & Robert H. | 2359 Stevenson Dr. | Charlston | SC | 29414 | | | 4,000 |
| 48 | Broadbent | J. Lawrence | 1287 Westwind Dr | El Centro | CA | 92243 | | | 4,000 |
| 67 | Clark | Jeffrey | 101 Chinquapin Circle | Columbia | SC | 29212 | | | 4,000 |
| 96 | Davies | Joni F. | 60 Asheville Rd. | Hyde Park | MA | 02136 | | | 4,000 |
| 123 | Edgar | Lewis G or Annelie | 927 Little Creek Rd., The | Myrtle Beach, | SC | 29572 | | | 4,000 |
| 126 | Emery | Jerry L & Linda M. | 1995 S 11th St. | El Centro | CA | 92243 | | | 4,000 |
| 142 | Faria | Michelle | 39 Hallron St. | Hyde Park | MA | 02136 | | | 4,000 |
| 151 | Foley, M.D. | Michael G. | 109 Old South Dr. | Crestview | FL | 32536 | | | 4,000 |
| 176 | Govan | John A. | 601 River Hill Cirde, C-3 | Columbia | SC | 29210 | | | 4,000 |
| 179 | Grimm | Elizabeth | 5984 Silver Oaks Lane | Crestview | CA | 32536 | | | 4,000 |
| 211 | Harrell, III | James S. | 912 Commerce Circle | Hanahan, | SC | 29406 | | | 4,000 |
| 231 | Jacobs | Ruth M. | 1018 Barrs St. | Jacksonville | FL | 32204 | | | 4,000 |
| 261 | Lebanoff Living Trust | Lazarus Lebanoff, Trustee | 217 Alden Dr. | Ft. Walton | FL | 32547- | | | 4,000 |
| 295 | Mattoni Family Trust, The | J. Dean & Michelle L. Mattoni | 12597 Hillside Dr. | Moorpark | CA | 93021 | | | 4,000 |
| 306 | McCormick | James S. | 1030 St. James Ave. | Summerville | SC | 29483 | | | 4,000 |
| 317 | Migiola | Steven N. | 198 Barnett St. | Summerville | SC | 29483 | | | 4,000 |
| 372 | Purcell | Kelly M. | 2975 Old Tavern Court | Mount Pleasant | SC | 29466 | | | 4,000 |
| 373 | Purcell Sr. | Robert D. & Ann D. | 2 Carriage Trace Ct. | Columbia | SC | 29212- | | | 4,000 |
| 406 | Rogers | Richard P. or Carol K. | 9052 Crystal Lane | Seneca | SC | 29678 | | | 4,000 |
| 440 | Smith | Lindsay S. or Toni R. | 980 Calle Del Cielo | Brawley | SC | 92227 | | | 4,000 |
| 476 | Tucker | Stephen W. | 356 Silver Court | York | SC | 29745 | | | 4,000 |
| 497 | Whiteside | David M. | 7728 Woodsdale Lane | Jacksonville | FL | 32256- | | | 4,000 |
| 518 | Yelenetsky | Yakov | 80 Crestview Ct. | Duarte | CA | 91010 | | | 4,000 |
| 520 | Young | Donald A. and/or Trudy M. | 2501 Merrywood Rd. | Charlotte | NC | 28210- | | | 4,000 |
| 110 | Decker | David | 108 South Eastwood | Orem | UT | 84097 | | | 3,800 |
| 145 | Faria, Jr. | Phillip | 39 Grove St. | Stoughton | MA | 02072 | | | 3,600 |
| 82 | Cordes | Keith D. | 4287 Mission Bell Avenue | Las Cruces | NM | 88011 | | | 3,550 |
| 169 | Glass | Samantha | 2820 Queensway, Apt. C-1 | Milton | WA | 98354 | | | 3,500 |
| 263 | Lentine | Jim | 1066 Calle Del Cerro #1411 | San Clemente | CA | 92672 | | | 3,500 |
| 256 | Langton | John F. and Ruane L. | 6013 Tracys Landing Rd. | Tracys Landing | MD | 20779 | | | 3,334 |
| 324 | Mills | Matthew Dewey or Mistie R. | 903 West Ross Rd | El Centro | CA | 92243 | | | 3,279 |

**Enalasys Corporation Shareholder Ledger**

28,292,342

28,292,342

30,217,342

| | Last Name/Entity | First Name/Full Name | Address | City | State | Zip | Phone | Email | Shares |
|---|---|---|---|---|---|---|---|---|---|
| 501 | Will | Robert | 28621 Sawyers Bar Rd. | Sawyers Bar | CA | 96027 | | | 3,279 |
| 434 | Smith | Betty | 4647 Settles Bridge Rd. | Suwanee | GA | 30024 | | | 3,200 |
| 19 | Bate | David | 2558 Elkmont Drive | Clarksville | TN | 37040 | | | 3,125 |
| 43 | Boult | Derrick | 1130 Derbyshire Rd. | Fayetteville | NC | 28314 | | | 3,125 |
| 301 | Maupin | Robert L. | 20792 Dabbs North Rd. | Jerseyville | IL | 62052 | | | 3,125 |
| 28 | Benton | Candi LeeAnn | 558 W. Belford Road | Imperial | CA | 92251 | | | 3,000 |
| 32 | Bilderback | Ken | 1967 Greenview Dr. | Escondido | CA | 92026 | | | 3,000 |
| 53 | Burchfield | Carl W. & Gloria J. | 355 Armas Ave. | St. Augustine, | FL | 32084 | | | 3,000 |
| 78 | Connor | Raymond | 5 South Street, | St. Augustine | FL | 32084- | | | 3,000 |
| 108 | Davis Software Service, Inc. | Jack Holley Davis | 14444 Beach Blvd., Ste 1823 | Jacksonville | FL | 32250 | | | 3,000 |
| 144 | Faria | Stephen | 33 Blue Heron Way | Marshfield | MA | 02050 | | | 3,000 |
| 326 | Mixon | Willie | 3591 Point South Dr. | Callahan | FL | 32011- | | | 3,000 |
| 362 | Plantz | Angela M. | 1307 Deer Horn Ln. | North Las Vegas | NV | 89031 | | | 3,000 |
| 512 | Winkler | Lisa Chapin | 2136 Smoketree Circle | El Centro | CA | 92243 | | | 3,000 |
| 356 | Owens | Bruce Bennett | P.O. Box 1131 | Green Cove | FL | 32043 | | | 2,667 |
| 293 | Manix | Marc | P.O. Box 289 | El Centro | CA | 92243 | | | 2,600 |
| 99 | Davis | Paul D. | 6139 Puerto Dr. | Rancho | CA | 95683 | | | 2,516 |
| 15 | Avila * | Heraclio | 40 W. Pheasant | Hober | CA | 92249 | | | 2,500 |
| 109 | Dawkins | Arnold | 24520 Hwy. 62 | Trail | OR | 97541 | | | 2,500 |
| 177 | Graham | David L. | 9348 Flaggsprings Pike | California | KY | 41007 | | | 2,500 |
| 242 | Kachigian | George | 1770 Avenida Del Mundo | Coronado | CA | 92118 | | | 2,500 |
| 257 | Lanham | Duane or Linda Marie | 4521 Blount Ave. | Jacksonville, | FL | 32210 | | | 2,500 |
| 338 | Munoz * | David L. | 250 Avenida Campillo, Suite | Calexico | CA | 92231 | | | 2,500 |
| 385 | Richards | Darlene | 2457 Airport Thruway, PMB | Columbus | GA | 31904- | | | 2,500 |
| 388 | Robb | Ken | 569 Palm Ave | Holtville | CA | 92250 | | | 2,500 |
| 500 | Wight | Richard | 436 Casteatre Dr. | Stone Mountain | GA | 90087 | | | 2,500 |
| 511 | Wilson | Stephen G. | 4411 Morning Dove Dr. | Jacksonville | FL | 32258 | | | 2,500 |
| 522 | Yukna | Susz | 6331 Woodlawn Rd. | Macclenny | CA | 32063 | | | 2,500 |
| 323 | Mills | Kristin | 1786 Wensley | El Centro | CA | 92243 | | | 2,459 |
| 156 | Hamilton | Jesse | 166 Trofello Lane | Aliso Viejo | CA | 92656 | | | 2,246 |
| 377 | Rand | Steve or Carolyn | 5790 Brand Road | Dublin | OH | 43017 | | | 2,200 |
| 429 | Skinner | Daniel E. | 4237 LaLosa Dr. S | Jacksonville | FL | 32217 | | | 2,152 |
| 85 | Crosby | Robert | P.O. Box 1874 | St. Augustine | FL | 32085 | | | 2,000 |
| 105 | Davis | James S. or Judy A. | 160 Laguna Ct. | St. Augustine | FL | 32086 | | | 2,000 |
| 136 | Faircloth | Jeffery Charles or Jennifer Lee | 8443 Rockridge Court | Jacksonville | FL | 32244 | | | 2,000 |
| 154 | Forbes | Anne J. | 1357 Fiddle Way | Charleston | SC | 29412 | | | 2,000 |

## Enalasys Corporation Shareholder Ledger

28,292,342

28,292,342

30,217,342

| | Last Name/Entity | First Name/Full Name | Address | City | State | Zip | Phone | Email | Shares |
|---|---|---|---|---|---|---|---|---|---|
| 153 | Forbes | David E. | P.O. Box 1616 | Folly Beach | SC | 29439 | | | 2,000 |
| 161 | Gaddis, Jr. | Thomas S. & Judith | 582 Broadway | El Centro | CA | 92243 | | | 2,000 |
| 172 | Glassberg | Jeffrey S. | 517 Kernan Mill Lane | Jacksonville | FL | 32256 | | | 2,000 |
| 214 | Harvey | Crystal | 5295 Rabbit Farm Road | Looganville, | GA | 30052 | | | 2,000 |
| 227 | Huff | Charles A. and Jo-Ann W. | 5770 Huff Rd. | Elkton | CA | 32033- | | | 2,000 |
| 236 | Johnston | Leonard W. and Susan D. | 11522 Sedgemoore Dr. | Jacksonville | FL | 32223 | | | 2,000 |
| 239 | Jung | Mary | 1950 45th Ave. SW | Seattle | WA | 98116 | | | 2,000 |
| 266 | Liner | Dave E. Arlene W. | 196 S.E. 90th Street | Ocala | FL | 34480 | | | 2,000 |
| 271 | Locher | Werner and Mary Jo | P.O. Box 816 | Seeley | CA | 92273 | | | 2,000 |
| 276 | Logston | James E. Logston, II | 11758 Carson Lake Drive | Jacksonville | FL | 32221 | | | 2,000 |
| 311 | McQuaig, Ira | Van Volkinburg, Karen | 112 Morningview Place | St. Augustine | FL | 32086 | | | 2,000 |
| 378 | Rasmussen | Harold | 4137 California Ave. S.W. | Seattle | WA | 98116 | | | 2,000 |
| 400 | Rodriguez * | John P. | 621 Garrett Street | Brawley | CA | 92227 | | | 2,000 |
| 422 | Schureman | Robert A. | 2962 Pemba Drive | Costa Mesa | CA | 92626 | | | 2,000 |
| 424 | Short | Walter Albert | 549 W. Willow Walk Place | St. Augustine | FL | 32086 | | | 2,000 |
| 427 | Simpers Living Trust | Dorothy J. Simpers | 3862 St. Johns Ave., #3 | Jacksonville | FL | 32205- | | | 2,000 |
| 448 | Stanford | Edwin L. or Lorene H. | 109 Sleepy Oaks Rd. | Fort Walton | FL | 32548 | | | 2,000 |
| 463 | Thomas | Daren | 2846 Old Mill Way | Crestview | FL | 32539 | | | 2,000 |
| 484 | Vidano | Sharon B. | 10678 Porto Court | San Diego | CA | 92124 | | | 2,000 |
| 487 | Walker | Robert and Mary | 2228 Myrtle Springs Rd. | Westlake | LA | 70669 | | | 2,000 |
| 491 | Webb | Deborah J. | P.O. Box 94 | Carrollton | GA | 30112 | | | 2,000 |
| 513 | Winkler Jr. | Anthony | P.O. Box 2183 | El Centro | CA | 92244 | | | 2,000 |
| 521 | Yturralde | Dana E. & Sonja | 929 Driftwood Dr. | El Centro | CA | 92243 | | | 2,000 |
| 430 | Skinner | Sherry Eron | 4237 LaLosa Dr. S | Jacksonville | FL | 32217 | | | 1,800 |
| 117 | Droz | Miguel A. | 721 Prestwick Dr. | Niceville | FL | 32578 | | | 1,700 |
| 18 | Barry | Steven C. | 1455 S. Ferdon Blvd. | Crestview | FL | 32539 | | | 1,667 |
| 80 | Cooper | Harvell or Catherine | 939 Ridgewood Way | Niceville | FL | 32578- | | | 1,667 |
| 104 | Davis | Jack Holley | 14444 Beach Blvd., Ste. | Jacksonville | FL | 32250 | | | 1,600 |
| 303 | McAteer | Peggy J. | 1731 Penman Road | Neptune Beach | FL | 32266 | | | 1,600 |
| 308 | McElmoyle | Alma | 9 Berwick Street | West Roxbury | MA | 02132 | | | 1,600 |
| 464 | Thomas | Darrell | 114 Tala Vera Parkway, Apt. | San Antonio | TX | 78232 | | | 1,600 |
| 466 | Tian | Daniel | 14 Mann Street | Irvine | CA | 92612 | | | 1,508 |
| 44 | Bowen Jr. | Arnold F | 3466 East High Tower Trail | Conyers | GA | 30094 | | | 1,500 |
| 340 | Nave | Juan Marcos | 11 Crane Ct, PO Box 107 | Heber | CA | 92249 | | | 1,500 |
| 437 | Smith | Curtis | 32 Atwood Road | South Haley | MA | 01075 | | | 1,500 |
| 223 | Hodsman | Paige Georgette | 7 Cavendish | London | Engl | W1300 G | | | 1,440 |

**Enalasys Corporation Shareholder Ledger**                                28,292,342

28,292,342                                                                 30,217,342

| | Last Name/Entity | First Name/Full Name | Address | City | State | Zip | Phone | Email | Shares |
|---|---|---|---|---|---|---|---|---|---|
| 101 | Davis | Ruth | 107 Wood Forest | Elm Mott | TX | 76640 | | | 1,303 |
| 120 | Duggan | Jason | 3824 Rolando Ave | Beverly | CA | 76711 | | | 1,303 |
| 226 | Hsieh | Ron | 920 Carnation Avenue | Costa Mesa | CA | 92626 | | | 1,248 |
| 398 | Rodrigues | Louis | 6008 West Evan Hewes Hwy | El Centro | CA | 92243 | | | 1,200 |
| 401 | Rogers | David N. | 15124 SW 35th Terr. | Miami | FL | 33185 | | | 1,200 |
| 435 | Smith | Brian | 1800 Cabana Chase | Mc Donough | GA | 30252 | | | 1,200 |
| 445 | Smith | Scott | 3491 Morning Creek Court | Suwanee | GA | 30024 | | | 1,200 |
| 515 | Wolfe | Jack | 6749 Long Meadow Circle S. | Jacksonville | FL | 32244 | | | 1,134 |
| 16 | Barker | Steven G. | 4847 Colonial Ave | Jacksonville | FL | 32210 | | | 1,000 |
| 50 | Brown | Geraldine L. | P.O. Box 1344 | Newberry | FL | 32669 | | | 1,000 |
| 115 | Dotson | Terry | 2405 Hickory Grove Dr. | Monroe | GA | 30656 | | | 1,000 |
| 119 | Duggan | Mercile | 1018 West Denison | Waco | TX | 76706 | | | 1,000 |
| 122 | Eck | Keith or Olga Maceia | 7426 Solano St. | Carlsbad | CA | 92009 | | | 1,000 |
| 133 | Faircloth | Alvin Kenny | 1709 S. Pine Pl. | Broken Arrow | OK | 74012 | | | 1,000 |
| 135 | Faircloth | Donald | 11028 Alrview Dr. | Tampa | FL | 33625 | | | 1,000 |
| 137 | Faircloth | Jeffery Charles | 8443 Rockridge Court | Jacksonville | FL | 32244 | | | 1,000 |
| 171 | Glass | Mildred Ann | 2202 Woodhill Pl. | Jacksonville | FL | 32256 | | | 1,000 |
| 180 | Grimm | Muriel Elizabeth | 5984 Silver Oaks Lane | Crestview | FL | 32536 | | | 1,000 |
| 184 | Grimm | Roberta M. | 6142 Advance Mills Road | Ruckersville | VA | 22968 | | | 1,000 |
| 182 | Grimm | William H. | 6142 Advanced Mills Road | Ruckersville | VA | 22968 | | | 1,000 |
| 194 | Hamilton | Charles | 1770 Olive Ave., #5 | El Centro | CA | 92243 | | | 1,000 |
| 200 | Hannan | Effie Dae | 721 John Stine Rd. | Westlake | LA | 70669 | | | 1,000 |
| 201 | Hannan | Gerald V. | 3950 Cherry St. | Zachary | LA | 70669 | | | 1,000 |
| 202 | Hannon | Jacquelin N. | P.O. Box 1141 | Brawley | CA | 92227 | | | 1,000 |
| 204 | Hannon, John V. as custodian for Justin | | P.O. Box 1141 | Brawley | CA | 92227 | | | 1,000 |
| 205 | Hannon, John V. as custodian for Meghan | | P.O. Box 1141 | Brawley | CA | 92227 | | | 1,000 |
| 206 | Hannon, John V. as custodian for Patricia Ann | | P.O. Box 1141 | Brawley | CA | 92227 | | | 1,000 |
| 207 | Hannon, John V. as custodian for Reynen Lynn | | P.O. Box 1141 | Brawley | CA | 92227 | | | 1,000 |
| 208 | Hannon, John V. as custodian for Sally | | P.O. Box 1141 | Brawley | CA | 92227 | | | 1,000 |
| 215 | Harvey III | Charles P. | 40 Dearing Trace | Covington | GA | 30014 | | | 1,000 |
| 216 | Harvey, Custodian | Rachel Harvey, Charles | 40 Dearing Trace | Covington | GA | 30014 | | | 1,000 |
| 249 | Kimsey | Michael | 2727 Ravenwood Drive | Snellville | GA | 30078 | | | 1,000 |
| 252 | Luckey | Wanda C. | 2777 Falcon Crest Place | Lake Mary | FL | 32746 | | | 1,000 |
| 275 | Logston | James E. or Dianne C. | 6318 Tree Top Circle West | Jacksonville | FL | 32244 | | | 1,000 |
| 279 | Lopez | Pedro L. and Maria | 233 Paulin Ave., #6192 | Calexico | CA | 92231 | | | 1,000 |
| 299 | Maupin | David L. | 20792 Dobbs North Rd. | Jerseyville | IL | 62052 | | | 1,000 |

**Enalasys Corporation Shareholder Ledger**

28,292,342

28,292,342

30,217,342

| | Last Name/Entity | First Name/Full Name | Address | City | State | Zip | Phone | Email | Shares |
|---|---|---|---|---|---|---|---|---|---|
| 330 | Montenegro | Richard | 1858 W. Orange Ave., #203 | El Centro | CA | 92243 | | | 1,000 |
| 337 | Munn, II | Aubrey Carl & Carol Denise | 2135 US Highway | Fruitland Park | FL | 34731 | | | 1,000 |
| 351 | O'Hara | Christy Lea Morris | 1715 Gleneden Court | Grayson | GA | 30017 | | | 1,000 |
| 352 | O'Hara Jr. | John Michael | 156 Bethesda Church Rd. | Lawrenceville | GA | 30044 | | | 1,000 |
| 363 | Platon | Rene and Jennifer | 8110 Sable Woods Dr. | Jacksonville | FL | 32244 | | | 1,000 |
| 379 | Reaves, Jr. | William W. or Somentia A. | 333 Walton Way | Miramar Beach | FL | 32550 | | | 1,000 |
| 383 | Reynolds | James C. | P.O. Box 81483 | Conyers | GA | 30012- | | | 1,000 |
| 486 | Wagner | Robert | 1561 Sandalwood Dr. | El Centro | CA | 92243 | | | 1,000 |
| 492 | Webb | Jason C. | 1118 Windridge Dr. | Dunwoody | GA | 30350 | | | 1,000 |
| 428 | Skelton | Corey and Rebecca | 26909 S. Corral Hollow Road | Tracy | CA | 95376 | | | 943 |
| 83 | Corley | Evolyn A. | 2537 Molola Ave. | El Centro | CA | 92243 | | | 800 |
| 95 | Daniel | Robin Smith | 4647 Settles Bridge Rd. | Suwanee | GA | 30024 | | | 800 |
| 97 | Davis | James S. | 160 Laguna Ct. | St. Augustine | FL | 32086 | | | 800 |
| 307 | McDuffy | Kristine | P.O. Box 463 | Wareham | MA | 02576 | | | 800 |
| 332 | Morales | Frank and Eva | 1326 Roosevelt | San Angelo | TX | 76903 | | | 800 |
| 392 | Roderick | Manuel | 2885 Nance Rd. | Imperial | CA | 92251 | | | 800 |
| 399 | Rodriguez | Olita | 8103 Justin Rd. N. | Jacksonville | FL | 32210 | | | 800 |
| 503 | Will | Robert | 28621 Sawyers Bar Rd. | Sawyers Bar | CA | 96027 | | | 800 |
| 471 | Triplett (JTWROS) | Dathon & Melonie | 221 Field Street | Center | TX | 75935 | | | 782 |
| 125 | Elliott | H. Earl or Nancy | 2320 Canal Dr | Niceville | FL | 32578 | | | 667 |
| 235 | Johnston | Pasty | 911 Rosedale | Hewitt | TX | 76643 | | | 652 |
| 297 | Mattox | JoAnn | 8020 Mariner | Jacksonville | FL | 32220 | | | 600 |
| 376 | Rand | Ronald and Julie | 1691 Sunbeam Lane | Simi Valley | CA | 93065 | | | 572 |
| 412 | Sak | Cary J. | 11631 Ayala Road | Jacksonville | FL | 32258 | | | 571 |
| 193 | Hamilton | Chad Elliot | 2891 Carswell St. | Sulphur | LA | 70663 | | | 500 |
| 195 | Hamilton | Jeffroy | 330 B Goss Rd. | Westlake | LA | 70669 | | | 500 |
| 192 | Hamilton | Timothy | 330 B Goss Rd. | Westlake | LA | 70669 | | | 500 |
| 296 | Mattox | Geneva | 8020 Mariner | Jacksonville | FL | 32220 | | | 500 |
| 391 | Robinson | Leonard | 6138 Reflections Ct. | Jacksonville | FL | 32277 | | | 500 |
| 507 | Wilson | Frank M. | 846 Brookmont Ave. E. | Jacksonville | FL | 32211 | | | 500 |
| 163 | Gamon | Jennifer D. | 526 Matthew St. | Niceville | CA | 32578 | | | 400 |
| 164 | Gamon | Philip E. | 526 Matthew St. | Niceville | CA | 32578 | | | 400 |
| 455 | Sundquist | Gracie A. | 3050 Harrison Shoals Rd. NE | Conyers | GA | 30012 | | | 400 |
| 14 | Atkinson | Kimberly | 4847 Colonial Ave. | Jacksonville | FL | 32210- | | | 334 |
| 59 | Carroll | Philip or Joyce | 4232 Ortega Farms Cir. | Jacksonville | FL | 32210 | | | 334 |
| 75 | Cohen | Tommy D.C. | 6942 Salamanca Ave. | Jacksonville | FL | 32217 | | | 334 |

**Enalasys Corporation Shareholder Ledger**                                          28,292,342

28,292,342                                                                           30,217,342

| | Last Name/Entity | First Name/Full Name | Address | City | Stat | Zip | Phone | Email | Shares |
|---|---|---|---|---|---|---|---|---|---|
| 212 | Harris | Norma | 226 Honeysuckle Way | Niceville | FL | 32578- | | | 334 |
| 244 | Kaye, Trustee (IT: Jonathon Kaye) | Arlene | 7037 Birchcreek | San Diego | CA | 92119 | | | 333 |
| 254 | Lamm | Deborah | 4847 Colonial Ave. | Jacksonville | FL | 32210 | | | 300 |
| 465 | Thomas, Sr. | Joseph D. | 2846 Old Mill Way | Crestview | FL | 32539 | | | 300 |
| 416 | Sak | Matthew | 24204 SE 47th Street | Issaquah | WA | 98029 | | | 286 |
| 415 | Sak | Megan | 24204 SE 47th Street | Issaquah | WA | 98029 | | | 286 |
| 270 | Locher | Susan M. | P.O. Box 816 | Seeley | CA | 92273 | | | 240 |
| 183 | Grimm | Dana | 6261 Spring Hill Road | Ruckersville | VA | 22968 | | | 200 |
| 121 | Ebbensgaard | Steve | 73 Cantata Dr. | Mission Viejo | CA | 92692 | | | 100 |
| 134 | Faircloth | Bonnie M. | 880 Montego Road East | Jacksonville | FL | 32216- | | | 80 |
| 402 | Rogers | Ellen S. | 9052 Crystal Lane, Seneca | Seneca | SC | 29678 | | | 80 |
| 403 | Rogers | Lee F. | 9052 Crystal Lane, Seneca | Seneca | SC | 29678 | | | 80 |
| 405 | Rogers | Perry M. | 9052 Crystal Lane | Seneca | SC | 29678 | | | 80 |
| 131 | Eugenio - See Clayton-Eugenio | Nicki | P.O. Box 1417 | Brawley | CA | 92227 | | | |

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None.**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None.**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None.**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None.**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at   **Santa Ana, CA**                              , California.

Date:   **May 23, 2019**

_Jeffrey Peña_
Signature of Debtor 1

Signature of Debtor 2

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*October 2018*                          *Page 1*          **F 1015-2.1.STMT.RELATED.CASES**

**Fill in this information to identify the case:**

Debtor name    **Enalasys Corporation**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)    _____

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |

**1.**  *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................................. $     **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.............................................................................................. $     **208,933.61**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*............................................................................................... $     **208,933.61**

| Part 2: | Summary of Liabilities |

**2.**  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*.................................... $     **0.00**

**3.**  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................ $     **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................ +$     **477,880.51**

**4.**  **Total liabilities** .................................................................................................................
Lines 2 + 3a + 3b

$     **477,880.51**

Fill in this information to identify the case:

Debtor name __Enalasys Corporation__

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

All cash or cash equivalents owned or controlled by the debtor

Current value of
debtor's interest

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | Bank of America | Checking | 2468 | $18,759.97 |
| 3.2. | Bank of America | Checking | 3710 | $0.00 |

4.   **Other cash equivalents** *(Identify all)*

5.   **Total of Part 1.**
     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$18,759.97

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes Fill in the information below.

11.   **Accounts receivable**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com





Debtor    **Enalasys Corporation**                                    Case number *(If known)* _____
          Name

| 11a. 90 days old or less: | 53,083.00 | - | 25,000.00 | = .... | $28,083.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 161,090.64 | - | 0.00 | = .... | $161,090.64 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 12. | **Total of Part 3.** | | $189,173.64 |
|---|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | | |

**Part 4:     Investments**

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:     Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** **Electronic parts for A/C adjustment and repair. The Debtor's management is uncertain as to whether these parts have any value and they may be outdated and inoperable.** | **February 2019** | **Unknown** | **Liquidation** | **Unknown** |

| 20. | **Work in progress** |
|---|---|

| 21. | **Finished goods, including goods held for resale** |
|---|---|

| 22. | **Other inventory or supplies** |
|---|---|

| 23. | **Total of Part 5.** | | $0.00 |
|---|---|---|---|
| | Add lines 19 through 22.  Copy the total to line 84. | | |

24.    **Is any of the property listed in Part 5 perishable?**
       ■ No
       ☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
       ■ No
       ☐ Yes. Book value _____   Valuation method _____   Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
       ■ No

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Enalasys Corporation**                                    Case number *(if known)* _____
_____
                Name

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | Machinery, equipment, and vehicles |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | Patents, copyrights, trademarks, and trade secrets | | | |
| 61. | Internet domain names and websites | | | |
| 62. | Licenses, franchises, and royalties | | | |
| 63. | Customer lists, mailing lists, or other compilations | | | |
| 64. | Other intangibles, or intellectual property<br>Software under development | Unknown | | Unknown |
| | Corporate Webpage, with an unknown value, but in good faith estimated to be less than $1000 | $0.00 | | $1,000.00 |
| 65. | Goodwill | | | |
| 66. | Total of Part 10.<br>Add lines 60 through 65. Copy the total to line 89. | | | $1,000.00 |

Official Form 206A/B              Schedule A/B Assets - Real and Personal Property                page 3



| Debtor | **Enalasys Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C.§§ 101(41A) and 107?**
   ■ No
   ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ■ No
   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

**Part 11:   All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No. Go to Part 12.
   ■ Yes Fill in the information below.

<table>
<tr><td></td><td></td><td></td><td>Current value of<br>debtor's interest</td></tr>
<tr><td>71.</td><td><b>Notes receivable</b><br>Description (include name of obligor)<br><b>Promissory Note due from Brad<br>Chapin in the face amount of<br>$1,046,207.34, but with unknown<br>collectability.</b></td><td>0.00  -<br>Total face amount    doubtful or uncollectible amount<br>0.00  =</td><td><br><br><br>Unknown</td></tr>
<tr><td>72.</td><td><b>Tax refunds and unused net operating losses (NOLs)</b><br>Description (for example, federal, state, local)<br><b>Net Operating Loss showing on the Debtor's books<br>when the current management took over operations in<br>the amount of $1,516,127.  This number is likely<br>inaccurate based on the preliminary review by current<br>management and is thus listed as "unknown" in value.</b></td><td>Tax year  <b>unknown</b></td><td>Unknown</td></tr>
<tr><td>73.</td><td>Interests in insurance policies or annuities</td><td></td><td></td></tr>
<tr><td>74.</td><td>Causes of action against third parties (whether or not a lawsuit<br>has been filed)</td><td></td><td></td></tr>
<tr><td>75.</td><td><b>Other contingent and unliquidated claims or causes of action of<br>every nature, including counterclaims of the debtor and rights to<br>set off claims</b><br><b>Potential claims against James Eric Taylor, Debtor's<br>former CEO, for multiple claims, including, but not<br>limited to, Corporate Malfeasance, Conversion,<br>Fraudulent Conveyance, and avoidable preferences.<br>Estimated value is unknown, but could be in millions of<br>dollars.</b></td><td></td><td>Unknown</td></tr>
<tr><td></td><td>Nature of claim      <b>Corporate Malfeasance,<br>Conversion, Fraudulent<br>Conveyance</b><br>Amount requested      <b>$0.00</b></td><td></td><td></td></tr>
</table>



| Debtor | **Enalasys Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| Potential claims against Brad J. Chapin, relative of Debtor's former CEO, for multiple claims, but not limited to, Conversion, Fraudulent Conveyance, and avoidable preferences. Estimated value is unknown. | | | Unknown |
| Nature of claim | **Conversion and Fraudulent Conveyance** | | |
| Amount requested | $0.00 | | |

| | | | |
|---|---|---|---|
| Potential claims against Lidia Taylor, relative of Debtor's former CEO, for multiple claims, including, but not limited to, Conversion, Fraudulent Conveyance, and avoidable preferences. Estimated value is unknown. | | | Unknown |
| Nature of claim | **Conversion and Fraudulent Conveyance** | | |
| Amount requested | $0.00 | | |

| | | | |
|---|---|---|---|
| Potential Claims against Imperial Irrigation District for contract related damages in an unliquidated and unknown amount, but estimated to be more than $100,000 | | | Unknown |
| Nature of claim | **Breach of Contract** | | |
| Amount requested | $0.00 | | |

| | | | |
|---|---|---|---|
| Potential claims against Joseph Werner, agent of affiliate ECS Alliance, LLC, for multiple claims, including, but not limited to, Fraudulent Conveyance and avoidable preferences. Estimated value is unknown. | | | Unknown |
| Nature of claim | **Conversion and Fraudulent Conveyance** | | |
| Amount requested | $0.00 | | |

| | | | |
|---|---|---|---|
| Potential claims against affiliate ECS Alliance, LLC, for multiple claims, including, but not limited to, Fraudulent Conveyance and avoidable preferences. Estimated value is unknown. | | | Unknown |
| Nature of claim | **Conversion and Fraudulent Conveyance** | | |
| Amount requested | $0.00 | | |

| | | | |
|---|---|---|---|
| Potential claims against affiliate Greennet IOT, LLC, for multiple claims, including, but not limited to, Fraudulent Conveyance and avoidable preferences. Estimated value is unknown. | | | Unknown |
| Nature of claim | **Conversion and Fraudulent Conveyance** | | |
| Amount requested | $0.00 | | |

| | | | |
|---|---|---|---|
| Potential claims against affiliate Greennet Registry, LLC, for multiple claims, including, but not limited to, Fraudulent Conveyance and avoidable preferences. Estimated value is unknown. | | | Unknown |
| Nature of claim | **Conversion and Fraudulent Conveyance** | | |
| Amount requested | $0.00 | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy

| Debtor | **Enalasys Corporation** | Case number *(if known)* |
|---|---|---|
| | Name | |

**Potential claims against Nelson Baxley, Debtor's former acting director, for multiple claims, including, but not limited to, Corporate Malfeasance, fraudulent conduct, Fraudulent Conveyance, and avoidable preferences.**                                    **Unknown**

| Nature of claim | **Corporate Malfeasance, Conversion, Fraudulent Conveyance** |
|---|---|
| Amount requested | **$0.00** |

**Potential claims against John Carrieri, managing member of affiliate Greennet Registry LLC, for multiple claims, including, but not limited to, Fraudulent Conveyance and avoidable preferences. Estimated value is unknown.**                                    **Unknown**

| Nature of claim | **Conversion and Fraudulent Conveyance** |
|---|---|
| Amount requested | **$0.00** |

76.   **Trusts, equitable or future interests in property**

77.   **Other property of any kind not already listed** *Examples:* Season tickets, country club membership
      **The Debtor may own other property that current management is unaware of at this time (e.g., automobiles, RV's, and maybe even real property).  A 2004 Exam is anticipated to explore this further.**                                    **Unknown**

78.   **Total of Part 11.**                                    **$0.00**

      Add lines 71 through 77. Copy the total to line 90.

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy



Debtor    **Enalasys Corporation**
       Name

Case number *(if known)* _____

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. Cash, cash equivalents, and financial assets. *Copy line 5, Part 1* | $18,759.97 | |
| 81. Deposits and prepayments. *Copy line 9, Part 2.* | $0.00 | |
| 82. Accounts receivable. *Copy line 12, Part 3.* | $189,173.64 | |
| 83. Investments. *Copy line 17, Part 4.* | $0.00 | |
| 84. Inventory. *Copy line 23, Part 5.* | $0.00 | |
| 85. Farming and fishing-related assets. *Copy line 33, Part 6.* | $0.00 | |
| 86. Office furniture, fixtures, and equipment; and collectibles. *Copy line 43, Part 7.* | $0.00 | |
| 87. Machinery, equipment, and vehicles. *Copy line 51, Part 8.* | $0.00 | |
| 88. Real property. *Copy line 56, Part 9*..........................................> | | $0.00 |
| 89. Intangibles and intellectual property. *Copy line 66, Part 10.* | $1,000.00 | |
| 90. All other assets. *Copy line 78, Part 11.* | + $0.00 | |
| 91. Total. Add lines 80 through 90 for each column | $208,933.61 | +91b. $0.00 |
| 92. Total of all property on Schedule A/B. Add lines 91a+91b=92 | | $208,933.61 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Fill in this information to identify the case:

Debtor name **Enalasys Corporation**

United States Bankruptcy Court for the: **CENTRAL DISTRICT OF CALIFORNIA**

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property
12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | **Column A** <br> Amount of claim <br> <br> Do not deduct the value of collateral. | **Column B** <br> Value of collateral that supports this claim |
|---|---|---|

**2.1 Coilws.com, Inc.**
Creditor's Name

**353 W. Grove Avenue**
**Orange, CA 92865**
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**All Property of the Debtor is claimed by creditor, but disputed**

Describe the lien
**Dipsuted UCC Claimed Security Interest**

Is the creditor an insider or related party?
■ No
☐ Yes

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

Column A Amount of claim: **Unknown**
Column B Value of collateral: **$18,759.97**

---

**2.2 Ford Motor Credit**
Creditor's Name

**PO BOX 537901**
**Livonia, MI 48153-7901**
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

Do multiple creditors have an interest in the same property?

Describe debtor's property that is subject to a lien
**Unknown potential secured auto purchase. Debtor is unaware of transaction, but found credit application from prior management**

Describe the lien

Is the creditor an insider or related party?
■ No
☐ Yes

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply

Column A Amount of claim: **Unknown**
Column B Value of collateral: **Unknown**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy




Debtor    **Enalasys Corporation**                                    Case number (if know) _____
          _____
          Name

- ■ No
- ☐ Yes. Specify each creditor,
  including this creditor and its relative
  priority.

- ☐ Contingent
- ☐ Unliquidated
- ■ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    | **$0.00** |

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Fill in this information to identify the case:

Debtor name __**Enalasys Corporation**__

United States Bankruptcy Court for the: __CENTRAL DISTRICT OF CALIFORNIA__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>**Imperial County Tax Collector**<br>**940 Main St #105**<br>**El Centro, CA 92243** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **Unknown** | **$0.00** |
| Date or dates debt was incurred | Basis for the claim:<br>**Unknown, but possible, tax obligations.  New management is unclear as to liability** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| **3.1** Nonpriority creditor's name and mailing address<br>**Air Conditioning Guys, Inc**<br>**1413 W. Main St**<br>**El Centro, CA 92243**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br>Basis for the claim:  **Disputed account**<br>Is the claim subject to offset? ■ No  ☐ Yes | **$41,630.00** |
| **3.2** Nonpriority creditor's name and mailing address<br>**Angie Preisendanz /Bill Preisendanz**<br>**1396 Annapolis Way**<br>**Grayson, GA 30017**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim:  **Consulting work**<br>Is the claim subject to offset? ■ No  ☐ Yes | **$82,427.00** |

| Debtor | **Enalasys Corporation** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

Baker Street Group, Inc.
16476 Bernardo Center Dr, Ste 221
San Diego, CA 92128

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$23,972.87** |
|---|---|---|---|

Bobby Locke
1704 W Ross Rd
El Centro, CA 92243

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Reimbursements due for operational costs and professional fees**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$27,162.91** |
|---|---|---|---|

Bryon & Edwards, APC
530 B Street, Suite 610
San Diego, CA 92101

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Professional Legal Fees for State Court litigation**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$96,566.00** |
|---|---|---|---|

CWS, Inc
353 West Grove Ave
Orange, CA 92865

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Vendor.  Creditor may claim a higher amount is due for product shipped after 6 December 2018 which is the basis for the dispute.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

IPFS Corporation
PO Box 100391
Pasadena, CA 91189-0391

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,697.94** |
|---|---|---|---|

Mike Thompson
4745 Santa Cruz Ave
San Diego, CA 92107

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Unknown.  The account is listed on the corporate books as a receivable, but other details are unknown at this time, and is disputed for that reason.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$127,691.29** |
|---|---|---|---|

New Mexico Legal Center PC
515 Gusdorf Rd Suite 8
Taos, NM 87571

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Disputed Account**

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Enalasys Corporation** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.10**

**Nonpriority creditor's name and mailing address**
**Primerica Life Insurance Company**
**1 Primerica Parkway**
**Duluth, GA 30099**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Vendor

**Is the claim subject to offset?** ■ No ☐ Yes

**Unknown**

---

**3.11**

**Nonpriority creditor's name and mailing address**
**Robert Robb**
**P.O. Box 1078**
**Buena Vista, CO 81211**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:** Unknown. The account is listed on the corporate books as a receivable, but other details are unknown at this time, and is disputed for that reason.

**Is the claim subject to offset?** ■ No ☐ Yes

**$2,732.50**

---

**3.12**

**Nonpriority creditor's name and mailing address**
**Scott Dennis Miller**
**22 Vanguard Way**
**Dallas, TX 75243**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Reimbursements due for operational costs and professional fees

**Is the claim subject to offset?** ■ No ☐ Yes

**$70,000.00**

---

**3.13**

**Nonpriority creditor's name and mailing address**
**Securities Exchange Commission**
**Attn: Bankruptcy Counsel**
**444 South Flower Street, Suite 900**
**Los Angeles, CA 90071-9591**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **Notice Only**

**Is the claim subject to offset?** ■ No ☐ Yes

**$0.00**

---

**3.14**

**Nonpriority creditor's name and mailing address**
**The Rob West Marketing Company**
**3726 Arroyo Park**
**San Antonio, TX 78253**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Vendor

**Is the claim subject to offset?** ■ No ☐ Yes

**$2,000.00**

---

**3.15**

**Nonpriority creditor's name and mailing address**
**Williams and Singh, LLP**
**1122 West State Street, Ste E**
**El Centro, CA 92243**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Professional legal fees.

**Is the claim subject to offset?** ■ No ☐ Yes

**Unknown**

---

**3.16**

**Nonpriority creditor's name and mailing address**
**WIT DIGITAL**
**11925 W I-70 FRONTAGE RD N STE 800**
**Wheat Ridge, CO 80033**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Vendor

**Is the claim subject to offset?** ■ No ☐ Yes

**Unknown**

---

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

Debtor    **Enaiasys Corporation**                              Case number (if known)  _____
                 Name

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 477,880.51 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 477,880.51 |

Fill in this information to identify the case:

Debtor name  **Enalasys Corporation**

United States Bankruptcy Court for the:  CENTRAL DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
     ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
     ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*  *Property*
(Official Form 206A/B).

   **2. List all contracts and unexpired leases**                    **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Unknown contract obligations** | |
|------|---|---|---|
| | State the term remaining | | **Coilws.com, Inc.** |
| | List the contract number of any government contract | | **353 W. Grove Avenue** |
| | | | **Orange, CA 92865** |



Fill in this information to identify the case:

Debtor name    **Enalasys Corporation**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)    _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1  **Eric Taylor** | **1541 Brockman Rd El Centro, CA 92243** | **Coilws.com, Inc.** | ☐ D _____ <br> ☐ E/F _____ <br> ■ G  2.1 |

**Fill in this information to identify the case:**

Debtor name   **Enalasys Corporation**

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  1/01/2019 to Filing Date | ■ Operating a business<br>☐ Other | $57,000.00 |
| **For prior year:**<br>From  1/01/2018 to 12/31/2018 | ■ Operating a business<br>☐ Other | $2,680,946.24 |
| **For year before that:**<br>From  1/01/2017 to 12/31/2017 | ■ Operating a business<br>☐ Other | $2,323,412.00 |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
    List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

| Debtor | **Enalasys Corporation** | | Case number (if known) | |

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Eric Taylor**<br>**1541 Brockman Rd**<br>**El Centro, CA 92243**<br>**Shareholder, Former CEO, and Former Director** | **Various throughout 1 year prior to filing** | **Unknown** | **In the 1 year prior to filing, accounting records show no less than $290,000 in payments, but the exact amount is unknown due to the condition of corporate records.** |
| 4.2. | **Brad J. Chapin**<br>**202 N 22nd St.**<br>**El Centro, CA 92243**<br>**relative of former CEO** | 9/30/2018 | $1,046,207.34 | **Promissory Note** |
| 4.3. | **Ecs Alliance, LLC**<br>**250 Avenida Campillo**<br>**Calexico, CA 92231**<br>**Affiliate** | **Various throughout the 12 months prior to filing** | $541,182.00 | **Mostly unknown, but some installation services** |
| 4.4. | **Nelson Baxley**<br>**1589 Drew Rd #50**<br>**El Centro, CA 92243**<br>**Former Corporate Officer & Director** | **Various dates 12 months prior to filing** | $10,515.00 | **Unknown** |
| 4.5. | **Charles Benton**<br>**1541 Brockman Rd**<br>**El Centro, CA 92243**<br>**Relative of former CEO/Director** | **Various in 12 months prior to filing** | $10,422.86 | **Unknown** |

**5.  Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6.  Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

| Debtor | **Enalasys Corporation** | | Case number (if known) | |
|---|---|---|---|---|

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Enalasys Corporation v.<br>James Eric Taylor et al<br>ECU 00691** | Civil | **Superior Ct of CA - Imperial<br>Co.<br>939 West Main Street<br>El Centro, CA 92243** | ■ Pending<br>□ On appeal<br>□ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:    Certain Gifts and Charitable Contributions

**9.** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:    Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

□ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Dates of loss | Value of property lost |
|---|---|---|---|
| **$211,000 withdrawn from corporate bank account by former officer and director after their employment was terminated** | **None at this time.** | **6 December 2018** | **$211,000.00** |

## Part 6:    Certain Payments or Transfers

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

□ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **M. Jones & Associates, PC<br>505 N Tustin Ave, Ste 105<br>Santa Ana, CA 92705** | **Pre-filing Deposit for Attorney Fees and costs** | **14 March 2019** | **$35,000.00** |
| | Email or website address<br>**mike@MJonesOC.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **Enalasys Corporation**                                    Case number (if known)

---

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case
to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within
2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include
both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **Energy Cloud, Inc.** **3525 DEL MAR HEIGHTS ROAD #370** **San Diego, CA 92130** | **Multiple transfers of property and assets within the 2 years prior to filing, in an unknown total amount, but estimated in good faith to exceed $100,000** | **various within 2 years prior to filing** | **Unknown** |
| | **Relationship to debtor** **Affiliate of the Debtor** | | | |

---

**Part 7:   Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **250 Avenida Campillo # A** **Calexico, CA 92231** | **c.2007 - c. 12/2018** |
| 14.2. | **1122 W State St, Ste E** **El Centro, CA 92243** | **12/2018 - present (mailing address only)** |

---

**Part 8:   Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:   Personally Identifiable Information**

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **Enalasys Corporation**_____   Case number (if known)_____

**16. Does the debtor collect and retain personally identifiable information of customers?**

- ■ No.
- ☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

- ■ No. Go to Part 10.
- ☐ Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

- ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
| --- | --- | --- | --- | --- |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

- ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

- ☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |
| **Home of Nicole Gochenour**<br>**608 N. E St.**<br>**Imperial, CA 92251** | **Nicole Gochenour** | **A few boxes of electronic components, with (in good faith) marginal, if any, value.** | ☐ No<br>■ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

- ■ None

| Part 12: | Details About Environment Information |

For the purpose of Part 12, the following definitions apply:
  *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

Debtor   **Enalasys Corporation**                                    Case number *(if known)*  _____

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and<br>address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and<br>address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and<br>address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:  Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| | | Dates business existed |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| | Name and address | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **Josie Pizaono**<br>**608 NorthEast St**<br>**Imperial, CA 92251** | **unknown, but estimated the prior 5 years.** |
| 26a.2. | **Nelson Baxley**<br>**1589 Drew Rd #50**<br>**El Centro, CA 92243** | **Unknown** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

Debtor   **Enalasys Corporation**                                        Case number *(if known)*

☐ None

**Name and address**                                              **If any books of account and records are
                                                                  unavailable, explain why**

26c.1.   **Syver Norderhaug
         4934 Thunder Rd
         Dallas, TX 75244**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial
     statement within 2 years before filing this case.

☐ None

**Name and address**
26d.1.   **Shareholders
         (at July 2018 shareholders meeting)
         Los Angeles**

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ■ No
    ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people
    in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| William Moyers | 1814 Troy Smith Rd. Monroe, GA 30656 | Director | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Scott Miller | 22 Vanguard Dallas, TX 75243 | Director | 19.5% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Syver Norderhaug | 4934 Thunder Rd Dallas, TX 75244 | Director | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in
    control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

    ☐ No
    ■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Eric Taylor | 1541 Brockman Rd El Centro, CA 92243 | Former CEO and Director, 19.5% shareholder | (unknown) |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy



Debtor    **Enalasys Corporation**                                      Case number *(if known)* _____

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| (others are unknown) | | | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Nelson Baxley | 1589 Drew Rd #50 El Centro, CA 92243 | Chief Financial Officer | (unknown) - 6 December 2018 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

   ☐ No
   ☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1 | | | | Numerous payments and withdrawals were made within 12 months of filing in unknown amounts, but in good faith estimated amount of more than $400,000. |
| | Eric Taylor 1541 Brockman Rd El Centro, CA 92243 | unknown | within 1 year of filing | |
| | Relationship to debtor Former Director and CEO | | | |
| 30.2 | | | | Numerous payments and withdrawals were made within 12 months of filing in unknown amounts, but in good faith estimated amount of more than $100,000. |
| | Energy Cloud, Inc. 3525 DEL MAR HEIGHTS ROAD #370 San Diego, CA 92130 | unknown | unknown | |
| | Relationship to debtor Affiliate of the Debtor | | | |
| 30.3 | Brad J. Chapin 202 N 22nd St. El Centro, CA 92243 | $1,046,207.34 | 30 September 2018 | related to promissory note |
| | Relationship to debtor Relative of former CEO and Director | | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                  Best Case Bankruptcy

Debtor    **Enalasys Corporation**                                    Case number *(if known)* _____

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.4. | **Ecs Alliance, LLC**<br>**250 Avenida Campillo**<br>**Calexico, CA 92231** | **$541,182.00** | **Various** | Mostly unknown, but some installation services |
| | **Relationship to debtor**<br>**Affiliate** | | | |
| 30.5. | **Nelson Baxley**<br>**1589 Drew Rd #50**<br>**El Centro, CA 92243** | 10,515.00 | **Various** | **Unknown** |
| | **Relationship to debtor**<br>**Fromer Officer/Director** | | | |
| 30.6. | **Charles Benton**<br>**1541 Brockman Rd**<br>**El Centro, CA 92243** | 10,422.86 | **Various within 12 months of filing** | **Unknown.** |
| | **Relationship to debtor**<br>**relative of former CEO/Director** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ■ No
   ☐ Yes. Identify below.

   **Name of the parent corporation**                           **Employer identification number of the parent corporation**

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

   ■ No
   ☐ Yes. Identify below.

   **Name of the pension fund**                                 **Employer identification number of the parent corporation**

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 23, 2019**

_Signature of individual signing on behalf of the debtor_        **Jeffrey Perea**
                                                                Printed name

Position or relationship to debtor    **Director of Insolvency**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Central District of California

In re   **Enalasys Corporation**

Debtor(s)

Case No.

Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **(Fee Application)** |
| Prior to the filing of this statement I have received | $ | **35,000.00** |
| Balance Due | $ | **(Fee Application)** |

2.  The source of the compensation paid to me was:

    ☑ Debtor        ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ☑ Debtor        ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**March 14, 2019**
_Date_

/s/ **Michael Jones**
**Michael Jones**
_Signature of Attorney_
**M. Jones & Associates, PC**
**505 N Tustin Ave, Ste 105**
**Santa Ana, CA 92705**
**714-795-2346  Fax: 888-341-5213**
**mike@MJonesOC.com**
_Name of law firm_

---

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br>**Michael Jones**<br>**505 N Tustin Ave, Ste 105**<br>**Santa Ana, CA 92705**<br>**714-795-2346 Fax: 888-341-5213**<br>California State Bar Number: 271574 CA<br>mike@MJonesOC.com | FOR COURT USE ONLY |
|---|---|

☐  *Debtor(s) appearing without an attorney*

■  **Attorney for Debtor**

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>   **Enalasys Corporation** | CASE NO.:<br><br>CHAPTER: 11 |
|---|---|
|  | **VERIFICATION OF MASTER<br>MAILING LIST OF CREDITORS**<br><br>**[LBR 1007-1(a)]** |
| Debtor(s). |  |

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of __3__ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date:  __May 23, 2019__

Signature of Debtor 1

Date:  _____

Signature of Debtor 2 (joint debtor) ) (if applicable)

Date:  __May 23, 2019__

**/s/ Michael Jones**
Signature of Attorney for Debtor (if applicable)

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*                                                           **F 1007-1.MAILING.LIST.VERIFICATION**

Enalasys Corporation
2729 West Coast Highway
Newport Beach, CA 92663


Michael Jones
M. Jones & Associates, PC
505 N Tustin Ave, Ste 105
Santa Ana, CA 92705


Air Conditioning Guys, Inc
1413 W. Main St
El Centro, CA 92243


Angie Preisendanz /Bill Preisendanz
1396 Annapolis Way
Grayson, GA 30017


Baker Street Group, Inc.
16476 Bernardo Center Dr, Ste 221
San Diego, CA 92128


Bobby Locke
1704 W Ross Rd
El Centro, CA 92243


Bryon & Edwards, APC
 530 B Street, Suite 610
San Diego, CA 92101


Coilws.com, Inc.
353 W. Grove Avenue
Orange, CA 92865

CWS, Inc
353 West Grove Ave
Orange, CA 92865


Eric Taylor
1541 Brockman Rd
El Centro, CA 92243


Ford Motor Credit
PO BOX 537901
Livonia, MI 48153-7901


Imperial County Tax Collector
940 Main St #105
El Centro, CA 92243


IPFS Corporation
PO Box 100391
Pasadena, CA 91189-0391


Mike Thompson
4745 Santa Cruz Ave
San Diego, CA 92107


New Mexico Legal Center PC
515 Gusdorf Rd Suite 8
Taos, NM 87571


Primerica Life Insurance Company
1 Primerica Parkway
Duluth, GA 30099

Robert Robb
P.O. Box 1078
Buena Vista, CO 81211


Scott Dennis Miller
22 Vanguard Way
Dallas, TX 75243


Securities Exchange Commission
Attn: Bankruptcy Counsel
444 South Flower Street, Suite 900
Los Angeles, CA 90071-9591


The Rob West Marketing Company
3726 Arroyo Park
San Antonio, TX 78253


Williams and Singh, LLP
1122 West State Street, Ste E
El Centro, CA 92243


WIT DIGITAL
11925 W I-70 FRONTAGE RD N STE 800
Wheat Ridge, CO 80033

| Attorney or Party Name, Address, Telephone & FAX Nos., and State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Michael Jones**<br>**505 N Tustin Ave, Ste 105**<br>**Santa Ana, CA 92705**<br>**714-795-2346 Fax: 888-341-5213**<br>California State Bar Number: 271574 CA<br>mike@MJonesOC.com | |

■ *Attorney for:*

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA

| In re:<br>    **Enalasys Corporation**<br>                                                    Debtor(s), | CASE NO.:<br>ADVERSARY NO.:<br>CHAPTER:    **11** |
|---|---|
| Plaintiff(s), | |
| | **CORPORATE OWNERSHIP STATEMENT PURSUANT TO  FRBP 1007(a)(1) and 7007.1, and LBR 1007-4** |
| Defendant(s). | [No hearing] |

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,    **Michael Jones**                                    , the undersigned in the above-captioned case, hereby declare
                 *(Print Name of Attorney or Declarant)*
under penalty of perjury under the laws of the United States of America that the following is true and correct:

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                              **F 1007-4.CORP.OWNERSHIP.STMT**

**[Check the appropriate boxes and, if applicable, provide the required information.]**
1.     I have personal knowledge of the matters set forth in this Statement because:
       ☐ I am the president or other officer or an authorized agent of the Debtor corporation
       ☐ I am a party to an adversary proceeding
       ☐ I am a party to a contested matter
       ■ I am the attorney for the Debtor corporation
2.a.   ☐ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:
       *[For additional names, attach an addendum to this form.]*
b.    ■ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

**May 23, 2019**
Date

By: ***/s/ Michael Jones***
Signature of Debtor, or attorney for Debtor

Name: **Michael Jones**
Printed name of Debtor, or attorney for Debtor